# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: NORTH AMERICAN AIRLINES INC. | § | Case No. 13-12950-MFW |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on November 12, 2013.   The case was converted to one under Chapter 7 on September 30, 2014.  The undersigned trustee was appointed on October 01, 2014.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          2,951,481.62

| | |
|---|---:|
| Funds were disbursed in the following amounts: | |
| Payments made under an interim distribution | 1,584,319.12 |
| Administrative expenses | 1,131,745.49 |
| Bank service fees | 12,413.40 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 223,003.61 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 02/12/2015 and the deadline for filing governmental claims was 03/30/2015.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $111,794.45.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $111,794.45, for a total compensation of $111,794.45.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $653.52, for total expenses of $653.52.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/21/2023            By:/s/Alfred T. Giuliano, Trustee (DE)
                                 Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Filed (f) or Converted (c):** 09/30/14 (c) |
| | **§341(a) Meeting Date:** 11/14/14 |
| **Period Ending:** 03/21/23 | **Claims Bar Date:** 02/12/15 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank Accounts - Wells Fargo Bank, N.A.<br>   Wells Fargo Bank Concentration Account Ending 8587<br>Also see Asset No.: 19 | 1,468,000.00 | 0.00 | | 711,394.31 | FA |
| 2 | Security Deposits<br>   341 Hearing Note: $0.00<br>Secured by Cerberus. | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Business Interests<br>   Global Shared Services<br>341 Hearing Note: $0.00<br>Secured by Cerberus. | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Other Instruments<br>   Restructed Cash Accounts<br>All in Wells Fargo Accounts - Collateral Accounts<br>Secured by Cerberus. | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Accounts Receivable<br>   341 Hearing Note: A/R due from US Government to be offset against US Government obligations<br>Secured by Cerberus.<br>(2009 Member Loan Repayment Principal $5,890.00)<br>Bosfuel Corporation - Received $129.44<br>Bosfuel Corporation - Received $129.44<br>Bosfuel Corporation - Received $129.44<br>Bosfuel Corporation - Received $129.44<br>Cerberus collateral | 0.00 | 0.00 | | 647.20 | FA |
| 6 | Intercompany Accounts Receivable<br>   Secured by Cerberus. | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Deferred Tax Assets<br>   341 Hearing Note: NOL's No Prior Taxes Available | 23,621,000.00 | 0.00 | | 0.00 | FA |
| 8 | Other Intangible<br>   341 Hearing Note: Oper Certificate Turned Back to FAA<br>European Carbon Allowances (4,331 tons of carbon)<br>Surrendered/Abandoned No Value/Secured by | 0.00 | 0.00 | OA | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-12950-MFW

**Case Name:** NORTH AMERICAN AIRLINES INC.

**Period Ending:** 03/21/23

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 09/30/14 (c)

**§341(a) Meeting Date:** 11/14/14

**Claims Bar Date:** 02/12/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Cerberus [Docket No.: 1056] | | | | | |
| 9 | Litigation re: NAA v. Vortex  (u)<br>    Added by Amendment [Docket No.: 11]<br>341 Hearing Note:  Assigned to Cerberus Collected<br>$380k<br>Secured by Cerberus. | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Litigation re: NAA v. Wilmington Trust, Ale-One (u)<br>    Added by Amendment [Docket No.: 11]<br>341 Hearing Note: Still Ongoing but Cerberus Asset | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Military Contract Intangibles<br>    341 Hearing Note: Value of Contract either sold<br>pre-petition or no value<br>Secured by Cerberus. | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Vehicles<br>    341 Hearing Note: All Sold at Auction<br>Pre-Conversion<br><br>Dodge Van<br>Dodge Van 1995<br>Dodge Van 1997<br>Dodge Van 2000<br>GMC 1995 Oakland<br>1991 Dodge Van<br>1997 Ford Wagon<br>1997 Ford Wagon<br>Ford Windstar<br>Chevy G30<br>Chevy P30 Van<br>Chevy Venture<br>2000 Chevy Truck<br>2004 Chevy Van<br>2004 Chevy Van<br>2004 Chevy Van<br>2005 Ford Pickup Trucks<br>Maintenance Lift Truck<br>Used Pick Up Truck<br>2008 Chevrolet Uplander | 0.00 | 0.00 | | 0.00 | FA |

Exhibit A

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-12950-MFW

**Case Name:** NORTH AMERICAN AIRLINES INC.

**Period Ending:** 03/21/23

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 09/30/14 (c)

**§341(a) Meeting Date:** 11/14/14

**Claims Bar Date:** 02/12/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 2008 Chevrolet<br>1999 Chevy P/U with Tommy Gate<br>1987 Ford Lift Truck<br>2011 Ford Econoline Van | | | | | |
| 13 | Aircraft Landing Gears Apus<br>    Secured by Cerberus.  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Supplies Rotables Tools<br>    341 Hearing Note: Sold at (3) different Auctions. All<br>Sold in July 2014 | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Ground Handling Catering Equip<br>    341 Hearing Note: Sold at  Auction (only N/A paid<br>NYS & NY)<br>Stipulation w/Sky Chefs, Inc. & Cerberus Business<br>Finance, LLC to Abandon any equipment [Docket<br>No.:987]<br>Secured by Cerberus. | 0.00 | 0.00 | OA | 0.00 | FA |
| 16 | Inventory<br>    341 Hearing Note: Sold at Auction | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Prepaid Assets<br>    Other Notes Receivable $0.00 - 341 Hearing Note:<br>Subject to Cerberus Collateral<br>Expendable Parts $1,616,000.00 - 341 Hearing Note:<br>Subject to Cerberus Collateral<br>Unbilled Pass Thrus $542,000.00 - 341 Hearing Note:<br>Subject to Cerberus Collateral<br>Prepaid Insurance (Work Comp, Gen Lia) $318,000.00<br>- 341 Hearing Note: Subject to Cerberus Collateral<br>Other Prepaid Expense $630,736.00<br>341 Hearing Note: Subject to Cerberus Collateral | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Refunds (u)<br>    City of San Jose - Received $2,630.23<br>Michael Sheetz - Received $632.10<br>Cerberus collateral | 10,000.00 | 10,000.00 | | 3,262.33 | FA |
| 19 | Bank Account - Wells Fargo Bank, N.A.<br>    Scheduled Amount included in Asset No.: 1 | 0.00 | 856,005.88 | | 856,041.09 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-12950-MFW

**Case Name:** NORTH AMERICAN AIRLINES INC.

**Trustee:** (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 09/30/14 (c)

**§341(a) Meeting Date:** 11/14/14

**Claims Bar Date:** 02/12/15

**Period Ending:** 03/21/23

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Wells Fargo LC Collateral Account Ending 1919 | | | | | |
| 20 | Insurance Refunds (u)<br>Bridgeport Hospital - Received $8,640.00<br>Cerberus collateral | 15,000.00 | 15,000.00 | | 8,640.00 | FA |
| 21 | Omni Extension Payment (u)<br>Omni Air International purchased certain assets during Chapter 11; Under the APA, Omni was required to make payments to the Debtors upon closing of the sale and also certain "extension payments" for each six-month extension of the AECOM subcontact.<br>1. Payment of September 30, 2014 $138,000.00<br>2. Cerberus - 40% of Funds Received In NAA Wells Fargo Account Ending 8587 [Asset No.: 1] & Turned Over by Cerberus re: October 15, 2014 Extension Payment by Omni Air (into Wells Fargo Account) Pursuant to Asset Purchase Agreement [Docket No.: 583] Received $87,582.00<br>3. Payment of October 1, 2015 $207,000.00<br>4. Payment of October 1, 2016 $138,000.00<br><br>Receipts:<br>06/10/15 $87,582.00<br>06/24/15 $138,000.00<br>06/24/15 $138,000.00<br>04/08/16 $138,000.00<br>10/05/16 $138,000.00<br>04/25/17 $138,000.00 | 500,000.00 | 500,000.00 | | 777,582.00 | FA |
| 22 | Preference(s) (u) | 301,511.40 | 301,511.40 | | 588,034.20 | FA |
| 23 | Tax Refunds (u)<br>Government of Canada (TTM International)- GST Refund - Foreign Collection Deposit No.: 100011-1 [$2,151.14 Canadian Funds less Exchange Rate $433.88 less Bank Fee $15.97]<br>Funds Turned over to CBF | 2,151.14 | 2,151.14 | | 1,701.29 | FA |
| 24 | Unclaimed Funds - GA Dept. of Revenue (u)<br>Georgia Department of Revenue Received a | 2,243.58 | 2,243.58 | | 4,179.20 | FA |

Exhibit A

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-12950-MFW

**Case Name:** NORTH AMERICAN AIRLINES INC.

**Period Ending:** 03/21/23

**Trustee:**  (500670)  Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 09/30/14 (c)

**§341(a) Meeting Date:** 11/14/14

**Claims Bar Date:** 02/12/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Combined Check in the amount of $4,558.92 in Case No.: 13-12950; transfer $379.72 to 13-12945 Global Aviation Holdings, Inc.<br>Eaton Corporation 13-12950 $2,113.00<br>State of Florida 13-12950 $130.58<br>Albany Medical Center 13-12950 $229.60<br>Sutter Medical Foundation 13-12950 $1,706.02<br>Wells Fargo Bank, N. A. APECS 1009 13-12945 $379.72 | | | | | |
| 24 | **Assets**   Totals (Excluding unknown values) | **$25,919,906.12** | **$1,686,912.00** | | **$2,951,481.62** | **$0.00** |

RE PROP# 13    341 Hearing Note: All Planes Leased and Returned

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    October 31, 2018

**Current Projected Date Of Final Report (TFR):**    December 13, 2022  (Actual)

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 13-12950-MFW
**Case Name:** NORTH AMERICAN AIRLINES INC.

**Taxpayer ID #:** **-***8792
**Period Ending:** 03/21/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******2266 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/14 | {18} | City of San Jose | Refund for Duplicate Payment Prior to Conversion | 1229-000 | 2,630.23 | | 2,630.23 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,620.23 |
| 12/15/14 | {5} | Bosfuel Corporation | Accounts Receivable (September 2014 Loan) | 1121-000 | 129.44 | | 2,749.67 |
| 12/15/14 | {5} | Bosfuel Corporation | Accounts Receivable (July 2014 Loan) | 1121-000 | 129.44 | | 2,879.11 |
| 12/29/14 | {1} | Wells Fargo Bank, N.A. | Letter of Credit Proceeds re: Cerberus Business Finance Pursuant to Order [Docket No.: 936] | 1129-000 | 568,000.00 | | 570,879.11 |
| 12/29/14 | {1} | Wells Fargo Bank | Reversed - See Deposit Reversal No.: 2 | 1129-000 | 568,000.00 | | 1,138,879.11 |
| 12/29/14 | 101 | Cerberus Business Finance, LLC | Turnover of Funds to Cerberus Business Finance Pursuant to Collection Order and Collection Stipulation Order [Docket No.: 813 & 936] | 4210-000 | | 568,000.00 | 570,879.11 |
| 12/29/14 | {1} | Wells Fargo Bank | Reversed - See Deposit  No.: 100004 1 | 1129-000 | -568,000.00 | | 2,879.11 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.59 | 2,847.52 |
| 01/02/15 | {5} | Bosfuel Corporation | Accounts Receivable | 1121-000 | 129.44 | | 2,976.96 |
| 01/26/15 | 102 | International Sureties, Ltd | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 2.77 | 2,974.19 |
| 01/28/15 | {5} | Bosfuel Corporation | Reversed Deposit (Deposit Reversal No.: 4) Accounts Receivable (October 2014 Loan) | 1121-000 | 139.44 | | 3,113.63 |
| 01/28/15 | {5} | Bosfuel Corporation | Reversed Deposit 100006 1 Accounts Receivable (October 2014 Loan) | 1121-000 | -139.44 | | 2,974.19 |
| 01/29/15 | {5} | Bosfuel Corporation | Accounts Receivable (October 2014 Loan) | 1121-000 | 129.44 | | 3,103.63 |
| 01/29/15 | {5} | Bosfuel Corporation | Accounts Receivable (October 2014 Loan) | 1121-000 | 129.44 | | 3,233.07 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.40 | 3,092.67 |
| 02/12/15 | 103 | Gregory Berdy | Estimated Prepayment for Expenses to Atlanta (2/13/15) [Docket No.: 960] | | | 1,491.77 | 1,600.90 |
| | | | Reimbursement re: Flight          881.77 | 2990-000 | | | 1,600.90 |
| | | | Reimbursement re: Hotel          284.00 | 2990-000 | | | 1,600.90 |
| | | | Reimbursement re: Car          236.00<br>Rental | 2990-000 | | | 1,600.90 |
| | | | Reimbursement re:          30.00<br>Airport Parking | 2990-000 | | | 1,600.90 |
| | | | Reimbursement re: Gas          60.00<br>(Prepaid) | 2990-000 | | | 1,600.90 |
| 02/24/15 | 104 | Gregory Berdy | Compensation for Services & Reimbursement of Expenses to Atlanta (2/13/15) [Docket No.: 960] | | | 1,391.70 | 209.20 |

Subtotals :          $571,277.43          $571,068.23

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

**Case Number:** 13-12950-MFW
**Case Name:** NORTH AMERICAN AIRLINES INC.

**Taxpayer ID #:** **-***8792
**Period Ending:** 03/21/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******2266 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Compensation for<br>Services (16) Hours @<br>$100.00 | 1,600.00 | 2990-000 | | | 209.20 |
| | | Gregory Berdy | Reimbursement re: Air<br>Fare | 749.20 | 2990-000 | | | 209.20 |
| | | Gregory Berdy | Reimbursement re:<br>Travel Insurance | 27.00 | 2990-000 | | | 209.20 |
| | | Gregory Berdy | Reimbursement re:<br>Travel Insurance | 42.17 | 2990-000 | | | 209.20 |
| | | Gregory Berdy | Reimbursement re:<br>Hotel/Car Rental | 247.59 | 2990-000 | | | 209.20 |
| | | Gregory Berdy | Reimbursement re:<br>Meals | 48.80 | 2990-000 | | | 209.20 |
| | | Gregory Berdy | Reimbursement re:<br>Meals | 29.13 | 2990-000 | | | 209.20 |
| | | Gregory Berdy | Reimbursement re:<br>Meals | 19.20 | 2990-000 | | | 209.20 |
| | | Gregory Berdy | Reimbursement re:<br>Meals | 99.04 | 2990-000 | | | 209.20 |
| | | Gregory Berdy | Reimbursement re:<br>Meals | 13.61 | 2990-000 | | | 209.20 |
| | | Gregory Berdy | Reimbursement re:<br>Meals | 7.73 | 2990-000 | | | 209.20 |
| | | Gregory Berdy | Less: Prepayment | -1,491.77 | 2990-000 | | | 209.20 |
| 02/27/15 | {1} | Wells Fargo Bank, N.A. | Deposited in Error - Funds Transferred to<br>World Airways, Inc. Case No.: 13-12949 | | 1129-000 | 172,691.01 | | 172,900.21 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 172,890.21 |
| 03/04/15 | 105 {1} | World Airways, Inc. | Transfer Funds to World Airways, Inc. Case<br>No.: 13-12949 Deposited in Error into NAA<br>Case No.: 13-12950 | | 1129-000 | -172,691.01 | | 199.20 |
| 03/10/15 | {1} | Wells Fargo Bank, N. A. | Close Account Ending 8587 | | 1129-000 | 143,394.31 | | 143,593.51 |
| 03/16/15 | 106 | Cerberus Business Finance, LLC | Turnover of Funds to Cerberus Business<br>Finance Pursuant to Collection Order and<br>Collection Stipulation Order [Docket No.: 813 &<br>936] | | 4210-000 | | 143,394.31 | 199.20 |
| 03/17/15 | | International Sureties, Ltd | Refund re: Premium Adjustment | | 2300-000 | | -1.14 | 200.34 |
| 03/17/15 | 107 | Mike Infanti | Reimbursement re: Seagate Expansion USB<br>3.0 (Amazon.com) | | 2990-000 | | 159.98 | 40.36 |
| 03/30/15 | | World Airways, Inc. | Transfer of Funds from World Airways, Inc., | | 2990-000 | | -1,040.00 | 1,080.36 |

Subtotals :  $143,394.31  $142,523.15

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2266 - Checking Account |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Case No.: 13-12949 | | | | |
| 03/30/15 | 108 | Gregory Berdy | Compensation for Services for Period of March 3, 2015 - March 11, 2015 [Docket No.: 960] | 2990-000 | | 1,040.00 | 40.36 |
| 03/31/15 | {23} | Government of Canada | Canadian Funds Refund Tax re: Value Added Tax Claims Preparation (Holdback) | 1224-000 | 2,151.14 | | 2,191.50 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 211.26 | 1,980.24 |
| 04/09/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -211.26 | 2,191.50 |
| 04/20/15 | {19} | Wells Fargo, N. A. | CRT -Close Collateral Account Ending No.: 1919 | 1129-000 | 856,005.88 | | 858,197.38 |
| 04/24/15 | {19} | Wells Fargo Bank, N.A. | CRT -Close Collateral Account Ending No.: 1919 | 1129-000 | 35.21 | | 858,232.59 |
| 04/29/15 | 109 | Cerberus Business Finance, LLC | Turnover of Funds to Cerberus Business Finance Pursuant to Collection Order and Collection Stipulation Order [Docket No.: 813 & 936] | 4210-000 | | 856,041.09 | 2,191.50 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 301.40 | 1,890.10 |
| 05/12/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -301.40 | 2,191.50 |
| 05/13/15 | {23} | Government of Canada | Foreign Collection Deposit No.: 100011-1 [$2,151.14 Canadian Funds less Exchange Rate $433.88 less Bank Fee $15.97] | 1224-000 | -449.85 | | 1,741.65 |
| 05/14/15 | 110 | Cerberus Business Finance, LLC | Turnover of Funds to Cerberus Business Finance Pursuant to Collection Order and Collection Stipulation Order [Docket No.: 813 & 936] | 4210-000 | | 1,701.29 | 40.36 |
| 05/18/15 | {20} | Bridgeport Hospital | Refund re: Daniel Antonio Barraza Overpayment | 1229-000 | 8,640.00 | | 8,680.36 |
| 05/29/15 | {18} | Michael and Suzanne Sheetz | Refund Funds Advanced in Chapter 11 for W-2 Postage | 1229-000 | 632.10 | | 9,312.46 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.51 | 8,814.95 |
| 06/10/15 | {21} | Omni Air International, Inc. | 40% of Funds ($345,000.00) Received & Turned Over by Cerberus re: October 15, 2014 Extension Payment by Omni Air Pursuant to Asset Purchase Agreement to Pay Designated Healthcare Claims During Chapter 11 [Docket No.: 583] | 1229-000 | 87,582.00 | | 96,396.95 |
| 06/16/15 | 111 | Global Aviation Holdings, Inc. Case No.: 13-12945 | To Replenish Bank Fees Charged in Case No.: 13-12945 re: Deposit Adjustment No.: 4 [Omni | 2600-000 | | 446.75 | 95,950.20 |

Subtotals : $954,596.48     $859,726.64

{} Asset reference(s)                                                                          Printed: 03/21/2023 05:36 PM     V.20.50

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 4

| Case Number: | 13-12950-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | NORTH AMERICAN AIRLINES INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2266 - Checking Account |
| Taxpayer ID #: | **-***8792 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/21/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Air International, Inc.] | | | | |
| 06/24/15 | {21} | Omni Air International, Inc. | Proceeds from Asset Purchase Agreement with North American Airlines, Inc., Case No.: 13-12950 [Docket No.: 583] | 1229-000 | 138,000.00 | | 233,950.20 |
| 06/24/15 | | To Account #******2267 | Transfer Funds re: Extension Payment [Deposit Adj No.: 14] | 9999-000 | | 87,582.00 | 146,368.20 |
| 06/24/15 | {21} | Omni Air International, Inc. | Reversed Deposit 100016 1 Proceeds from Asset Purchase Agreement with North American Airlines, Inc., Case No.: 13-12950 [Docket No.: 583] | 1229-000 | -138,000.00 | | 8,368.20 |
| 09/22/15 | 112 | Susana Bashkin | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978] Voided on 09/22/15 | 6990-004 | | 540.00 | 7,828.20 |
| 09/22/15 | 112 | Susana Bashkin | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978] Voided: check issued on 09/22/15 | 6990-004 | | -540.00 | 8,368.20 |
| 09/22/15 | 113 | Susana Bashkin | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978] Voided on 09/22/15 | 6990-004 | | 1,045.00 | 7,323.20 |
| 09/22/15 | 113 | Susana Bashkin | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978] Voided: check issued on 09/22/15 | 6990-004 | | -1,045.00 | 8,368.20 |
| 09/22/15 | 114 | Temdy Bhutia | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978] Voided on 09/22/15 | 6990-004 | | 21.00 | 8,347.20 |
| 09/22/15 | 114 | Temdy Bhutia | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978] Voided: check issued on 09/22/15 | 6990-004 | | -21.00 | 8,368.20 |
| 09/22/15 | 115 | Cheryl Cannon | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978] Voided on 09/22/15 | 6990-004 | | 5,120.15 | 3,248.05 |
| 09/22/15 | 115 | Cheryl Cannon | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978] Voided: check issued on 09/22/15 | 6990-004 | | -5,120.15 | 8,368.20 |
| 10/05/15 | {21} | Global Aviation Holdings, Inc. | Proceeds from Asset Purchase Agreement with North American Airlines, Inc., Case No.: 13-12950 [Docket No.: 583] | 1229-000 | 207,000.00 | | 215,368.20 |
| 10/06/15 | | To Account #******2267 | Transfer to Omni Extension Account | 9999-000 | | 138,000.00 | 77,368.20 |
| 10/06/15 | 116 {21} | Omni Air International, Inc. | Refund Overpayment ($345,000.00 x 40% = | 1229-000 | -69,000.00 | | 8,368.20 |

| | | | | Subtotals : | $138,000.00 | $225,582.00 | |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 13-12950-MFW
**Case Name:** NORTH AMERICAN AIRLINES INC.

**Taxpayer ID #:** **-***8792
**Period Ending:** 03/21/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******2266 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $138,000.00, Received $207,000.00) | | | | |
| 11/09/15 | {22} | The Gourmet Gang, Inc. | Settlement of Preference (Demand) [1st Installment] [Docket No.: 1069] | 1241-000 | 4,375.00 | | 12,743.20 |
| 11/12/15 | {22} | ELP Aviation, LLC | Settlement of Preference (Demand) [1st Installment] [Docket No.: 1069] | 1241-000 | 2,000.00 | | 14,743.20 |
| 11/12/15 | {22} | The Gourmet Gang, Inc. | Settlement of Preference (Demand) [2nd Installment] [Docket No.: 1069] | 1241-000 | 4,375.00 | | 19,118.20 |
| 12/03/15 | {22} | ELP Aviation, LLC | Settlement of Preference (Demand) [2nd Installment] [Docket No.: 1069] | 1241-000 | 2,000.00 | | 21,118.20 |
| 12/22/15 | {22} | ELP Aviation LLC | Settlement of Preference (Demand) [3rd Installment] [Docket No.: 1069] | 1241-000 | 2,000.00 | | 23,118.20 |
| 01/05/16 | 117 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #13-12950, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided on 01/05/16 | 2300-004 | | 125.34 | 22,992.86 |
| 01/05/16 | 117 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #13-12950, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided: check issued on 01/05/16 | 2300-004 | | -125.34 | 23,118.20 |
| 01/05/16 | 118 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #13-12950, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 125.34 | 22,992.86 |
| 03/28/16 | | From Account #******2267 | Settlement of Preference (Demand) re: MNM Aircraft Component Holdings, Inc. (Funds Wired into Case No.: 13-12945 in Error - Deposited into Extension Account in Error - Transfer to Operating Checking Account | 9999-000 | 5,700.00 | | 28,692.86 |
| 04/04/16 | {22} | Hawk Aviation Services, Inc. | Settlement of Adversary No.: 15-51483 [Docket No.: 1084] | 1241-000 | 30,000.00 | | 58,692.86 |
| 04/04/16 | {22} | Landmark Aviation | Settlement of Adversary No.: 15-51885 [Docket No.: 1069] | 1241-000 | 8,750.00 | | 67,442.86 |
| 04/15/16 | {22} | Garland Watkins d/b/a Jet Services & | Settlement of Adversary No.: 15-51884 [1st Installment]  [Docket No.: 1084] | 1241-000 | 5,700.00 | | 73,142.86 |
| 04/19/16 | {22} | F & E Aviation Holdings, Inc. | Settlement of Adversary No.: 15-51553 [Docket No.: 1084] | 1241-000 | 8,500.00 | | 81,642.86 |
| 04/29/16 | | From Account #******2267 | Hawk Aviation Services, Inc. Wired into | 9999-000 | 30,000.00 | | 111,642.86 |

Subtotals :  $103,400.00        $125.34

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2266 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Account Ending 2266/Entered into 2267 in Error | | | | |
| 04/29/16 | | From Account #******2267 | Landmark Aviation Wired into Account Ending 2266/Entered into 2267 in Error | 9999-000 | 8,750.00 | | 120,392.86 |
| 05/18/16 | {22} | digEcor, Inc. | Settlement of Preference (Demand) [Docket No.: 1099] | 1241-000 | 7,000.00 | | 127,392.86 |
| 06/01/16 | | To Account #******2267 | Void Transfer of Funds dated 4/29/16 | 9999-000 | | 8,750.00 | 118,642.86 |
| 06/01/16 | | To Account #******2267 | Void Transfer of Funds dated 4/29/16 | 9999-000 | | 30,000.00 | 88,642.86 |
| 06/07/16 | {22} | MBD Wheel and Brake Repair and Services, LLC | Settlement of Adversary No.: 15-51887 [Docket No.: 1084] | 1241-000 | 25,000.00 | | 113,642.86 |
| 06/22/16 | {22} | Garland Watkins d/b/a Jet Services & | Settlement of Adversary No.: 15-51884 [2nd & 3rd Installments] [Docket No.: 1084] | 1241-000 | 11,154.00 | | 124,796.86 |
| 07/15/16 | {22} | Airborne Maintenance and Engineering Services Inc. d/b/a AME | Settlement of Adversary No.: 15-51881[Docket No.: 1099] | 1241-000 | 50,000.00 | | 174,796.86 |
| 07/20/16 | {22} | CHEP Aerospace US Inc. | Settlement of Adversary No.: 15-51878 [Docket No.: 1084] | 1241-000 | 9,000.00 | | 183,796.86 |
| 08/23/16 | 119 | Cozen O'Connor | Professional Fees re; Mediation of Adversary No.: 15-51882 (Federal Express Corporation:) | 3721-000 | | 3,528.00 | 180,268.86 |
| 09/23/16 | {22} | Fed Ex Corporation | Settlement of Adversary No.: 15-51882 [Docket No.: 1166] | 1241-000 | 6,500.00 | | 186,768.86 |
| 10/03/16 | {22} | Robert Truck d/b/a Jet Research | Settlement of Adversary No.: 15-51883 [Docket No.: 1110] | 1241-000 | 7,500.00 | | 194,268.86 |
| 10/03/16 | {22} | Robert Truck d/b/a Jet Research | Voided - Settlement of Adversary No.: 15-51883 | 1241-000 | 7,500.00 | | 201,768.86 |
| 10/03/16 | {22} | Robert Truck d/b/a Jet Research | Reversed Deposit Adj. 31  Settlement of Adversary No.: 15-51883 | 1241-000 | -7,500.00 | | 194,268.86 |
| 01/16/17 | 120 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 351.74 | 193,917.12 |
| 01/20/17 | {22} | World Fuel Services, Inc. | Settlement of Adversary No.: 15-51503 [Docket No.: 1121] | 1241-000 | 10,000.00 | | 203,917.12 |
| 07/19/17 | 121 | Cerberus Business Finance, LLC | Turnover of Funds (Bosfuel Corporation) to Cerberus Business Finance Pursuant to Collection Order and Collection Stipulation Order [Docket No.: 813 & 936] | | | 647.20 | 203,269.92 |
| | | | Deposit No.: 100002-1          129.44<br>Bosfuel Corporation | 4210-000 | | | 203,269.92 |
| | | | Deposit No.: 100002-2          129.44<br>Bosfuel Corporation | 4210-000 | | | 203,269.92 |
| | | | Deposit No.: 100005-1          129.44 | 4210-000 | | | 203,269.92 |
| | | | Subtotals : | | $134,904.00 | $43,276.94 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 7

| Case Number: | 13-12950-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | NORTH AMERICAN AIRLINES INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2266 - Checking Account |
| Taxpayer ID #: | **-***8792 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 03/21/23 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Bosfuel Corporation | | | | | |
| | | | Deposit No.: 100007-1 | 129.44 | 4210-000 | | | 203,269.92 |
| | | | Bosfuel Corporation | | | | | |
| | | | Deposit No.: 100007-2 | 129.44 | 4210-000 | | | 203,269.92 |
| | | | Bosfuel Corporation | | | | | |
| 07/20/17 | 122 | Cerberus Business Finance, LLC | Turnover of Funds to Cerberus Business Finance re: Deposit No.: 100014-1 Bridgeport Hospital Pursuant to Collection Order and Collection Stipulation Order [Docket No.: 813 & 936] | | 4210-000 | | 8,640.00 | 194,629.92 |
| 07/20/17 | 123 | Cerberus Business Finance, LLC | Turnover of Funds to Cerberus Business Finance Pursuant to Collection Order and Collection Stipulation Order [Docket No.: 813 & 936] | | | | 3,262.33 | 191,367.59 |
| | | | Turnover of Deposit No.: 100001-1 City of San Jose | 2,630.23 | 4210-000 | | | 191,367.59 |
| | | | Turnover of Deposit No.: 100015-1 Michael Sheetz | 632.10 | 4210-000 | | | 191,367.59 |
| 08/31/17 | 124 | Pachulski Stang Ziehl & Jones LLP | 24.40% Allocation - First & Third Fee Applications for Compensation of Professional Fees & Reimbursement of Expenses (Non-Contingent) for Periods of 09/30/14 - 12/31/15 & 01/01/16 - 02/28/17  [Docket No.: 1059, 1138 & 1143] | | | | 80,630.97 | 110,736.62 |
| | | | 24.40% Allocation - First Fee Application for Compensation of Professional Fees (Non-Contingent) for Period of 09/30/14 - 12/31/15 | 39,441.62 | 3210-000 | | | 110,736.62 |
| | | | 24.40% Allocation - Third Fee Application for Compensation of Professional Fees (Non-Contingent) for Period of 01/01/16 - 02/28/17 | 28,439.18 | 3210-000 | | | 110,736.62 |
| | | | | Subtotals : | | $0.00 | $92,533.30 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 8

**Case Number:** 13-12950-MFW
**Case Name:** NORTH AMERICAN AIRLINES INC.

**Taxpayer ID #:** **-***8792
**Period Ending:** 03/21/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******2266 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 24.40% Allocation - First<br>Fee Application for<br>Reimbursement of<br>Expenses<br>(Non-Contingent) for<br>Period of 09/30/14 -<br>12/31/15 | 7,516.69 | 3220-000 | | | 110,736.62 |
| | | | 24.40% Allocation - Third<br>Fee Application for<br>Reimbursement of<br>Expenses<br>(Non-Contingent) for<br>Period of 01/01/16 -<br>02/28/17 | 5,233.48 | 3220-000 | | | 110,736.62 |
| 09/12/17 | {22} | Global Aviation Holdings 13-12945 | Portion of Settlement Funds for Ultramain<br>Systems, Inc. (Demand) Transferred from<br>Case No.: 13-12945 | | 1241-000 | 10,085.35 | | 120,821.97 |
| 09/12/17 | | World Airways, Inc. | Transfer Preference Funds from Case No.:<br>13-12949 Pursuant to Order [Docket No.:<br>1143] | | | 378,394.85 | | 499,216.82 |
| | {22} | | Aircraft Service<br>International, Inc.<br>Adversary No.: 15-51474 | 6,634.50 | 1241-000 | | | 499,216.82 |
| | {22} | | Chemoil Corporation<br>Adversary No.: 16-50011 | 33,775.00 | 1241-000 | | | 499,216.82 |
| | {22} | | DFAS (Demand) | 312,000.00 | 1241-000 | | | 499,216.82 |
| | {22} | | GA Telesis LLC<br>(Demand) | 1,780.35 | 1241-000 | | | 499,216.82 |
| | {22} | | Gate Gourmet, Inc.<br>(Demand) | 10,000.00 | 1241-000 | | | 499,216.82 |
| | {22} | | JLT Aerospace, Inc.<br>(Demand) | 10,000.00 | 1241-000 | | | 499,216.82 |
| | {22} | | Pan Am International<br>Flight Academy<br>(Demand) | 3,300.00 | 1241-000 | | | 499,216.82 |
| | {22} | | Skytech Aviation<br>Adversary No.:<br>15-514.87 | 875.00 | 1241-000 | | | 499,216.82 |
| | {22} | | The Gourmet Gang, Inc. | -875.00 | 1241-000 | | | 499,216.82 |

Subtotals :  $388,480.20  $0.00

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 9

**Case Number:** 13-12950-MFW
**Case Name:** NORTH AMERICAN AIRLINES INC.

**Taxpayer ID #:** **-***8792
**Period Ending:** 03/21/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******2266 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | (Demand) Offset from<br>Case No.: 13-12950 to<br>13-12949 | | | | | |
| | {22} | | United Airlines Adversary<br>No.: 15-51501 | 3,605.00 | 1241-000 | | | 499,216.82 |
| | {22} | | World Fuel Services<br>Adversary No.: 15-51503<br>Offset to 13-12949 from<br>13-12950 | -2,700.00 | 1241-000 | | | 499,216.82 |
| 09/12/17 | 125 | Pachulski Stang Ziehl & Jones LLP | 25% Contingency Fee Earned - Second Fee<br>Application (Contingent) Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of 09/30/14 - 02/28/17<br>[Docket No.: 1137 & 1143] | | | | 147,200.79 | 352,016.03 |
| | | | 25% Contingency Fee<br>Earned - Second Fee<br>Application (Contingent)<br>Compensation of<br>Professional Fees for<br>Period of 09/30/14 -<br>02/28/17 | 147,007.84 | 3210-000 | | | 352,016.03 |
| | | | Second Fee Application<br>(Contingent)<br>Reimbursement of<br>Expenses for Period of<br>09/30/14 - 02/28/17 | 192.95 | 3220-000 | | | 352,016.03 |
| 01/24/18 | 126 | International Sureties, Ltd | Blanket Bond Premium for Bond No.:<br>016026389 for Period of 01/01/18 - 01/01/19 | | 2300-000 | | 390.58 | 351,625.45 |
| 01/03/19 | 127 | Giuliano, Miller & Co., LLC | Voided - First Fee Application (Partial) for<br>Compensation of Professional Fees re:<br>Preference Matters [Docket No.: 1143 & 1181]<br>Voided on 02/28/19 | | 3310-004 | | 55,616.55 | 296,008.90 |
| 01/03/19 | 128 | Giuliano, Miller & Co., LLC | Voided - First Fee Application (Partial) for<br>Compensation of Professional Fees re: Fees<br>Net of Preference Matters [Docket No.: 1143 &<br>1181]<br>Voided on 02/28/19 | | 3310-004 | | 50,447.73 | 245,561.17 |
| 02/28/19 | 127 | Giuliano, Miller & Co., LLC | Voided - First Fee Application (Partial) for<br>Compensation of Professional Fees re:<br>Preference Matters [Docket No.: 1143 & 1181] | | 3310-004 | | -55,616.55 | 301,177.72 |

Subtotals :                     $0.00        $198,039.10

{} Asset reference(s)                                                          Printed: 03/21/2023 05:36 PM    V.20.50

Exhibit B

## Form 2

Page: 10

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2266 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 01/03/19 | | | | |
| 02/28/19 | 128 | Giuliano, Miller & Co., LLC | Voided - First Fee Application (Partial) for Compensation of Professional Fees re: Fees Net of Preference Matters [Docket No.: 1143 & 1181] Voided: check issued on 01/03/19 | 3310-004 | | -50,447.73 | 351,625.45 |
| 05/10/19 | | To Account #******2267 | Transfer - Reimburse Funds re: Blanket Bond Premium for Period 01/01/19 - 01/01/20 | 9999-000 | | 713.32 | 350,912.13 |
| 05/14/19 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 11,277.15 | 339,634.98 |
| 05/23/19 | | Global Aviation Holdings, Inc., Case No.: 13-12945 | Transfer Funds From Case No.: 13-12945 to Case No.: 13-12950 Pursuant to PSZ&J Allocation | 3210-000 | | -8,780.31 | 348,415.29 |
| 05/29/19 | 129 | Giuliano, Miller & Co., LLC | First Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of September 30, 2014 - August 31, 2018 [Docket No.: 1181] | | | 117,612.77 | 230,802.52 |
| | | | First Fee Application for       55,616.55 Compensation of Professional Fees (Preference) for Period of September 30, 2014 - August 31, 2018 | 3310-000 | | | 230,802.52 |
| | | | First Fee Application for       855.12 Reimbursement of Expenses for Period of September 30, 2014 - August 31, 2018 | 3320-000 | | | 230,802.52 |
| | | | First Fee Application for       61,141.10 Compensation of Professional Fees (Net of Preference) for Period of September 30, 2014 - August 31, 2018 | 3310-000 | | | 230,802.52 |
| 01/29/20 | 130 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/20 - 01/01/21 | 2300-000 | | 360.45 | 230,442.07 |
| 01/06/21 | 131 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/21 - 01/01/22 | 2300-000 | | 83.11 | 230,358.96 |
| 04/28/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 230,358.96 | 0.00 |

Subtotals :                    $0.00          $301,177.72

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2266 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 2,434,052.42 | 2,434,052.42 | $0.00 |
| | | | Less: Bank Transfers | | 44,450.00 | 495,404.28 | |
| | | | **Subtotal** | | **2,389,602.42** | **1,938,648.14** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,389,602.42** | **$1,938,648.14** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-12950-MFW |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. |
| **Taxpayer ID #:** | **-***8792 |
| **Period Ending:** | 03/21/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/24/15 | {21} | Omni Air International, Inc. | Proceeds from Asset Purchase Agreement with North American Airlines, Inc., Case No.: 13-12950 [Docket No.: 583] | 1229-000 | 138,000.00 | | 138,000.00 |
| 06/24/15 | | From Account #******2266 | Transfer Funds re: Extension Payment [Deposit Adj No.: 14] | 9999-000 | 87,582.00 | | 225,582.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.23 | 225,484.77 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 340.95 | 225,143.82 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 324.67 | 224,819.15 |
| 09/22/15 | 10101 | Susana Bashkin | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 540.00 | 224,279.15 |
| 09/22/15 | 10102 | Susana Bashkin | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 1,045.00 | 223,234.15 |
| 09/22/15 | 10103 | Temdy Bhutia | Unpaid Medical Bills Pursuant to Order [Docket No.: 978]<br>Stopped on 12/30/15 | 6990-005 | | 21.00 | 223,213.15 |
| 09/22/15 | 10104 | Cheryl Cannon | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 5,120.15 | 218,093.00 |
| 09/22/15 | 10105 | Rhonda Chang-Schoknect | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 4,149.45 | 213,943.55 |
| 09/22/15 | 10106 | Rhonda Chang-Schoknect | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 10,012.39 | 203,931.16 |
| 09/22/15 | 10107 | Rhonda Chang-Schoknect | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 3,659.39 | 200,271.77 |
| 09/22/15 | 10108 | Mathias Dobkowitz | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 166.00 | 200,105.77 |
| 09/22/15 | 10109 | Jeffery Gandin | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 4,816.46 | 195,289.31 |
| 09/22/15 | 10110 | Martha Gibson | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 356.00 | 194,933.31 |
| 09/22/15 | 10111 | Denise Hale | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 1,380.00 | 193,553.31 |
| 09/22/15 | 10112 | Patricia Herron | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 540.00 | 193,013.31 |
| 09/22/15 | 10113 | Jeffery Knox | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 129.00 | 192,884.31 |
| 09/22/15 | 10114 | Barbara Lambert | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978]<br>Voided on 12/30/15 | 6990-004 | | 420.00 | 192,464.31 |
| 09/22/15 | 10115 | Katherine Lebold | Unpaid Medical Bills Pursuant to Order [Docket | 6990-000 | | 215.00 | 192,249.31 |

| | | | Subtotals : | | $225,582.00 | $33,332.69 | |

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 978] | | | | |
| 09/22/15 | 10116 | Miriam Moultrie | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 744.00 | 191,505.31 |
| 09/22/15 | 10117 | Miriam Moultrie | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 44.00 | 191,461.31 |
| 09/22/15 | 10118 | Frank Quadrelli | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 532.36 | 190,928.95 |
| 09/22/15 | 10119 | Berthe Ramses | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 79.20 | 190,849.75 |
| 09/22/15 | 10120 | Arlene Shaw | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978]<br>Voided on 12/30/15 | 6990-004 | | 143.00 | 190,706.75 |
| 09/22/15 | 10121 | Sharon Smith | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 152.92 | 190,553.83 |
| 09/22/15 | 10122 | Christine Titiger | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 52.00 | 190,501.83 |
| 09/22/15 | 10123 | Greg Unterseher | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 534.00 | 189,967.83 |
| 09/22/15 | 10124 | Michele Wolpert | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 2,650.00 | 187,317.83 |
| 09/22/15 | 10125 | Thomas Wolpert | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 1,513.63 | 185,804.20 |
| 09/22/15 | 10126 | Edward Fairbrother | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 4,721.15 | 181,083.05 |
| 09/22/15 | 10127 | Martha Gibson | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 4,121.65 | 176,961.40 |
| 09/22/15 | 10128 | Mary Yuehn Rathert | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 228.00 | 176,733.40 |
| 09/22/15 | 10129 | Arlene Shaw | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978]<br>Voided on 12/30/15 | 6990-004 | | 203.05 | 176,530.35 |
| 09/23/15 | 10130 | David Mares | Unpaid Healthcare Pursuant to Order [Docket No.: 698] | 6990-000 | | 35,000.00 | 141,530.35 |
| 09/23/15 | 10131 | Steven Sharff | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 642.25 | 140,888.10 |
| 09/23/15 | 10132 | David Waalewyn | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 125.00 | 140,763.10 |
| 09/23/15 | 10133 | Franz Rasmussen | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 288.89 | 140,474.21 |

| | | | Subtotals : | | $0.00 | $51,775.10 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/23/15 | 10134 | Franz Rasmussen | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 574.75 | 139,899.46 |
| 09/23/15 | 10135 | David Montalvo | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 8,339.00 | 131,560.46 |
| 09/23/15 | 10136 | Steve England | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 1,537.00 | 130,023.46 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 355.94 | 129,667.52 |
| 10/06/15 | | From Account #******2266 | Transfer to Omni Extension Account | 9999-000 | 138,000.00 | | 267,667.52 |
| 10/06/15 | 10137 | Joseph Rodriguez | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 3,179.00 | 264,488.52 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 393.22 | 264,095.30 |
| 11/16/15 | {22} | Global Aviation Holdings, Inc. et al. 13-12945 | Settlement of Preference (Demand) re: MNM Aircraft Component Holdings, Inc. (Funds Wired into Case No.: 13-12945 in Error - Transfer to Case No.: 13-12950)  [Docket No.: 1069] | 1241-000 | 5,700.00 | | 269,795.30 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 391.87 | 269,403.43 |
| 12/30/15 | 10103 | Temdy Bhutia | Unpaid Medical Bills Pursuant to Order [Docket No.: 978]<br>Stopped: check issued on 09/22/15 | 6990-005 | | -21.00 | 269,424.43 |
| 12/30/15 | 10114 | Barbara Lambert | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978]<br>Voided: check issued on 09/22/15 | 6990-004 | | -420.00 | 269,844.43 |
| 12/30/15 | 10120 | Arlene Shaw | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978]<br>Voided: check issued on 09/22/15 | 6990-004 | | -143.00 | 269,987.43 |
| 12/30/15 | 10129 | Arlene Shaw | Voided - Unpaid Medical Bills Pursuant to Order [Docket No.: 978]<br>Voided: check issued on 09/22/15 | 6990-004 | | -203.05 | 270,190.48 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 461.42 | 269,729.06 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 405.99 | 269,323.07 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 405.32 | 268,917.75 |
| 03/28/16 | | To Account #******2266 | Settlement of Preference (Demand) re: MNM Aircraft Component Holdings, Inc. (Funds Wired into Case No.: 13-12945 in Error - Deposited into Extension Account in Error - Transfer to Operating Checking Account | 9999-000 | | 5,700.00 | 263,217.75 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 460.65 | 262,757.10 |
| 04/04/16 | {22} | Hawk Aviation Services, Inc. | Settlement of Adversary No.: 15-51483 [Docket | 1241-000 | 30,000.00 | | 292,757.10 |

Subtotals :    $173,700.00    $21,417.11

{} Asset reference(s)

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1084] | | | | |
| 04/04/16 | {22} | Landmark Aviation | Settlement of Adversary No.: 15-51885 [Docket No.: 1069] | 1241-000 | 8,750.00 | | 301,507.10 |
| 04/04/16 | {22} | Hawk Aviation Services, Inc. | Reversed Deposit Adj. 11  Settlement of Adversary No.: 15-51483 [Docket No.: 1084] | 1241-000 | -30,000.00 | | 271,507.10 |
| 04/04/16 | {22} | Landmark Aviation | Reversed Deposit Adj. 12  Settlement of Adversary No.: 15-51885 [Docket No.: 1069] | 1241-000 | -8,750.00 | | 262,757.10 |
| 04/08/16 | {21} | Omni Air International, Inc. | Proceeds from Asset Purchase Agreement with North American Airlines, Inc., Case No.: 13-12950 [Docket No.: 583] | 1229-000 | 138,000.00 | | 400,757.10 |
| 04/29/16 | | To Account #******2266 | Hawk Aviation Services, Inc. Wired into Account Ending 2266/Entered into 2267 in Error | 9999-000 | | 30,000.00 | 370,757.10 |
| 04/29/16 | | To Account #******2266 | Landmark Aviation Wired into Account Ending 2266/Entered into 2267 in Error | 9999-000 | | 8,750.00 | 362,007.10 |
| 04/29/16 | 10138 | Arlene Shaw | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 143.00 | 361,864.10 |
| 04/29/16 | 10139 | Arlene Shaw | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 203.05 | 361,661.05 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 596.47 | 361,064.58 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 671.12 | 360,393.46 |
| 06/01/16 | | From Account #******2266 | Void Transfer of Funds dated 4/29/16 | 9999-000 | 8,750.00 | | 369,143.46 |
| 06/01/16 | | From Account #******2266 | Void Transfer of Funds dated 4/29/16 | 9999-000 | 30,000.00 | | 399,143.46 |
| 06/16/16 | 10140 | Northside Hospital-Forsyth | Account No.: F1407400657 Service Dates 03/15/14 - 03/23/14 re: Glenn Reid [Docket No.: 698] | 6990-000 | | 18,868.04 | 380,275.42 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 801.51 | 379,473.91 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 736.57 | 378,737.34 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 887.60 | 377,849.74 |
| 09/23/16 | {22} | Federal Express | Voided - Settlement of Adversary No.: 15-51882 | 1241-000 | 6,500.00 | | 384,349.74 |
| 09/23/16 | {22} | Federal Express | Reversed Deposit 100004 1 Settlement of Adversary No.: 15-51882 | 1241-000 | -6,500.00 | | 377,849.74 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 802.92 | 377,046.82 |
| 10/05/16 | {21} | Omni Air International, Inc. | Proceeds from Asset Purchase Agreement with North American Airlines, Inc., Case No.: 13-12950 [Docket No.: 583] | 1229-000 | 138,000.00 | | 515,046.82 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 949.47 | 514,097.35 |

| | | |
|---|---|---|
| Subtotals : | $284,750.00 | $63,409.75 |

Exhibit B

## Form 2

Page: 16

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,083.92 | 513,013.43 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,014.54 | 511,998.89 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,088.65 | 510,910.24 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 959.63 | 509,950.61 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,061.02 | 508,889.59 |
| 04/05/17 | 10141 | Barbara Lambert | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 420.00 | 508,469.59 |
| 04/06/17 | 10142 | Choki Lakhdar | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 395.00 | 508,074.59 |
| 04/06/17 | 10143 | Hermine Whalon | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 72.00 | 508,002.59 |
| 04/25/17 | {21} | Omni Air International Inc. | Proceeds from Asset Purchase Agreement with North American Airlines, Inc., Case No.: 13-12950 [Docket No.: 583] | 1229-000 | 138,000.00 | | 646,002.59 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 976.76 | 645,025.83 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,343.40 | 643,682.43 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,219.14 | 642,463.29 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,176.81 | 641,286.48 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,327.15 | 639,959.33 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,396.05 | 638,563.28 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,519.79 | 637,043.49 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,422.61 | 635,620.88 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,373.21 | 634,247.67 |
| 01/24/18 | 10144 | International Sureties, Ltd | Voided - Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/18 - 01/01/19 Voided on 01/24/18 | 2300-004 | | 390.58 | 633,857.09 |
| 01/24/18 | 10144 | International Sureties, Ltd | Voided - Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/18 - 01/01/19 Voided: check issued on 01/24/18 | 2300-004 | | -390.58 | 634,247.67 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,560.45 | 632,687.22 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,321.92 | 631,365.30 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,413.88 | 629,951.42 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,364.79 | 628,586.63 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,551.01 | 627,035.62 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,360.74 | 625,674.88 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,499.41 | 624,175.47 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,450.33 | 622,725.14 |

| | | | Subtotals : | | $138,000.00 | $29,372.21 | |

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 747.44 | 621,977.70 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 880.24 | 621,097.46 |
| 03/06/19 | 10145 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/19 - 01/01/20 | 2300-000 | | 713.32 | 620,384.14 |
| 05/10/19 | | From Account #******2266 | Transfer - Reimburse Funds re: Blanket Bond Premium 01/01/19 / 01/01/20 | 9999-000 | 713.32 | | 621,097.46 |
| 05/14/19 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -39,195.81 | 660,293.27 |
| 05/23/19 | {1} | Global Aviation Holdings, Inc., Case No.: 13-12945 | Reversed - Transfer Funds From Case No.: 13-12945 to Case No.: 13-12950 Pursuant to Trustee Allocation | 1129-000 | 8,780.31 | | 669,073.58 |
| 05/23/19 | {1} | Global Aviation Holdings, Inc., Case No.: 13-12945 | Reversed Deposit 100007 1 Transfer Funds From Case No.: 13-12945 to Case No.: 13-12950 Pursuant to Trustee Allocation | 1129-000 | -8,780.31 | | 660,293.27 |
| 10/10/19 | 10146 | Holland Daniels | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 291.00 | 660,002.27 |
| 01/29/20 | 10147 | International Sureties, Ltd | Voided - Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/20 - 01/01/21 Voided on 01/29/20 | 2300-004 | | 360.45 | 659,641.82 |
| 01/29/20 | 10147 | International Sureties, Ltd | Voided - Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/20 - 01/01/21 Voided: check issued on 01/29/20 | 2300-004 | | -360.45 | 660,002.27 |
| 04/10/20 | 10148 | Judy McDermott | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 3,329.47 | 656,672.80 |
| 04/10/20 | 10149 | Temdy Bhutia | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 21.00 | 656,651.80 |
| 04/10/20 | 10150 | Lobsang Bhutia | Unpaid Medical Bills Pursuant to Order [Docket No.: 978] | 6990-000 | | 20,307.87 | 636,343.93 |
| 05/27/20 | 10151 | Abbey, Brandon | Payment pursuant to Docket No. 1196 | 6950-000 | | 99.66 | 636,244.27 |
| 05/27/20 | 10152 | Anderson, Kenneth | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped on 09/09/20 | 6950-005 | | 140.01 | 636,104.26 |
| 05/27/20 | 10153 | Arnello, Patrick | Payment pursuant to Docket No. 1196 | 6950-000 | | 130.01 | 635,974.25 |
| 05/27/20 | 10154 | Babula, Ronald | Payment pursuant to Docket No. 1196 | 6950-000 | | 51.79 | 635,922.46 |
| 05/27/20 | 10155 | Bachner, Kevin | Payment pursuant to Docket No. 1196 | 6950-000 | | 105.28 | 635,817.18 |
| 05/27/20 | 10156 | Barry, Patick | Payment pursuant to Docket No. 1196 | 6950-000 | | 16.83 | 635,800.35 |
| 05/27/20 | 10157 | Bartlett, James | Voided - Payment pursuant to Docket No. 1196 Voided on 09/09/20 | 6950-004 | | 24.38 | 635,775.97 |

| | | | Subtotals : | | $713.32 | $-12,337.51 | |

{} Asset reference(s)

Printed: 03/21/2023 05:36 PM    V.20.50

Exhibit B

## Form 2

Page: 18

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/27/20 | 10158 | Baxter, William | Payment pursuant to Docket No. 1196 | 6950-000 | | 398.42 | 635,377.55 |
| 05/27/20 | 10159 | Bennett, Lee | Payment pursuant to Docket No. 1196 | 6950-000 | | 16.83 | 635,360.72 |
| 05/27/20 | 10160 | Bernath, Christopher | Payment pursuant to Docket No. 1196 | 6950-000 | | 59.03 | 635,301.69 |
| 05/27/20 | 10161 | Bober, Mark | Payment pursuant to Docket No. 1196 | 6950-000 | | 127.19 | 635,174.50 |
| 05/27/20 | 10162 | Braren, Olaf | Payment pursuant to Docket No. 1196 | 6950-000 | | 398.42 | 634,776.08 |
| 05/27/20 | 10163 | Brown, Dennis | Payment pursuant to Docket No. 1196 | 6950-000 | | 398.42 | 634,377.66 |
| 05/27/20 | 10164 | Bushy, Willard | Payment pursuant to Docket No. 1196 | 6950-000 | | 105.28 | 634,272.38 |
| 05/27/20 | 10165 | Caliendo, Sebastian | Payment pursuant to Docket No. 1196 | 6950-000 | | 16.83 | 634,255.55 |
| 05/27/20 | 10166 | Carlisle, Gregory | Payment pursuant to Docket No. 1196 | 6950-000 | | 140.01 | 634,115.54 |
| 05/27/20 | 10167 | Carlson, Charles | Payment pursuant to Docket No. 1196 | 6950-000 | | 360.91 | 633,754.63 |
| 05/27/20 | 10168 | Cercone, Nicholas | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.84 | 633,714.79 |
| 05/27/20 | 10169 | Cichy, Francis | Payment pursuant to Docket No. 1196 | 6950-000 | | 136.64 | 633,578.15 |
| 05/27/20 | 10170 | Cooley, Norbert | Payment pursuant to Docket No. 1196 | 6950-000 | | 411.88 | 633,166.27 |
| 05/27/20 | 10171 | Cooper, Brian | Payment pursuant to Docket No. 1196 | 6950-000 | | 77.34 | 633,088.93 |
| 05/27/20 | 10172 | Crow, Jeffrey | Payment pursuant to Docket No. 1196 | 6950-000 | | 1.87 | 633,087.06 |
| 05/27/20 | 10173 | Danziger, Andrew | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 09/09/20 | 6950-005 | | 130.01 | 632,957.05 |
| 05/27/20 | 10174 | Davison, Joseph | Payment pursuant to Docket No. 1196 | 6950-000 | | 124.17 | 632,832.88 |
| 05/27/20 | 10175 | DeMartino, David | Payment pursuant to Docket No. 1196 | 6950-000 | | 16.83 | 632,816.05 |
| 05/27/20 | 10176 | DePhillips, John | Payment pursuant to Docket No. 1196 | 6950-000 | | 96.60 | 632,719.45 |
| 05/27/20 | 10177 | Dickson, Gary | Payment pursuant to Docket No. 1196 | 6950-000 | | 107.62 | 632,611.83 |
| 05/27/20 | 10178 | Downing, Christopher | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 09/09/20 | 6950-005 | | 1.87 | 632,609.96 |
| 05/27/20 | 10179 | England, Steve | Payment pursuant to Docket No. 1196 | 6950-000 | | 102.72 | 632,507.24 |
| 05/27/20 | 10180 | Everett, James | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 09/09/20 | 6950-005 | | 94.40 | 632,412.84 |
| 05/27/20 | 10181 | Flaskas, John | Payment pursuant to Docket No. 1196 | 6950-000 | | 398.42 | 632,014.42 |
| 05/27/20 | 10182 | Fritsche, Alan | Payment pursuant to Docket No. 1196 | 6950-000 | | 113.48 | 631,900.94 |
| 05/27/20 | 10183 | Grussinger, William | Payment pursuant to Docket No. 1196 | 6950-000 | | 539.69 | 631,361.25 |
| 05/27/20 | 10184 | Harames, Morrill | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.84 | 631,321.41 |
| 05/27/20 | 10185 | Harron, Peter | Payment pursuant to Docket No. 1196 | 6950-000 | | 88.75 | 631,232.66 |
| 05/27/20 | 10186 | Harvey, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 49.58 | 631,183.08 |
| 05/27/20 | 10187 | Hayes, Kurt | Payment pursuant to Docket No. 1196 | 6950-000 | | 16.83 | 631,166.25 |
| 05/27/20 | 10188 | Hazlett, Katherine | Payment pursuant to Docket No. 1196 | 6950-000 | | 55.88 | 631,110.37 |

Subtotals :                    $0.00          $4,665.60

Exhibit B

## Form 2

Page: 19

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/27/20 | 10189 | Held, Scott | Payment pursuant to Docket No. 1196 | 6950-000 | | 140.01 | 630,970.36 |
| 05/27/20 | 10190 | Henst, Rene | Payment pursuant to Docket No. 1196 | 6950-000 | | 114.85 | 630,855.51 |
| 05/27/20 | 10191 | Hesser, John | Payment pursuant to Docket No. 1196 | 6950-000 | | 539.69 | 630,315.82 |
| 05/27/20 | 10192 | Horwatt, Joseph | Payment pursuant to Docket No. 1196 | 6950-000 | | 526.22 | 629,789.60 |
| 05/27/20 | 10193 | Hughes, William | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.84 | 629,749.76 |
| 05/27/20 | 10194 | Johnson, David | Payment pursuant to Docket No. 1196 | 6950-000 | | 16.83 | 629,732.93 |
| 05/27/20 | 10195 | Kemp, Philip | Payment pursuant to Docket No. 1196 | 6950-000 | | 127.19 | 629,605.74 |
| 05/27/20 | 10196 | Koplitz, Robert | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped on 09/09/20 | 6950-005 | | 101.99 | 629,503.75 |
| 05/27/20 | 10197 | LaGardo, Gregg | Payment pursuant to Docket No. 1196 | 6950-000 | | 50.28 | 629,453.47 |
| 05/27/20 | 10198 | Lebon, Michael | Payment pursuant to Docket No. 1196 Stopped on 06/29/20 | 6950-005 | | 398.42 | 629,055.05 |
| 05/27/20 | 10199 | Lewis, Robert | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.84 | 629,015.21 |
| 05/27/20 | 10200 | Lokey, David | Voided - Payment pursuant to Docket No. 1196 Voided on 09/09/20 | 6950-004 | | 226.00 | 628,789.21 |
| 05/27/20 | 10201 | Lord, Daniel | Payment pursuant to Docket No. 1196 | 6950-000 | | 130.34 | 628,658.87 |
| 05/27/20 | 10202 | MacDermott, Dennis | Payment pursuant to Docket No. 1196 | 6950-000 | | 1.87 | 628,657.00 |
| 05/27/20 | 10203 | Malik, Naeem | Payment pursuant to Docket No. 1196 | 6950-000 | | 154.73 | 628,502.27 |
| 05/27/20 | 10204 | Malone, Brian | Payment pursuant to Docket No. 1196 | 6950-000 | | 398.42 | 628,103.85 |
| 05/27/20 | 10205 | Mangels, Christopher | Payment pursuant to Docket No. 1196 | 6950-000 | | 1.87 | 628,101.98 |
| 05/27/20 | 10206 | Mares, David | Payment pursuant to Docket No. 1196 | 6950-000 | | 54,755.32 | 573,346.66 |
| 05/27/20 | 10207 | Mason, Peter | Payment pursuant to Docket No. 1196 | 6950-000 | | 16.83 | 573,329.83 |
| 05/27/20 | 10208 | McKeon, Mark | Payment pursuant to Docket No. 1196 | 6950-000 | | 374.38 | 572,955.45 |
| 05/27/20 | 10209 | McLellan, Dennis | Payment pursuant to Docket No. 1196 | 6950-000 | | 102.72 | 572,852.73 |
| 05/27/20 | 10210 | Montalvo, David | Payment pursuant to Docket No. 1196 | 6950-000 | | 83.09 | 572,769.64 |
| 05/27/20 | 10211 | Montgomery, Keith | Payment pursuant to Docket No. 1196 | 6950-000 | | 150.53 | 572,619.11 |
| 05/27/20 | 10212 | Mossallam, Ibrahim | Payment pursuant to Docket No. 1196 | 6950-000 | | 112.27 | 572,506.84 |
| 05/27/20 | 10213 | Mullarkey, Christopher | Payment pursuant to Docket No. 1196 | 6950-000 | | 526.22 | 571,980.62 |
| 05/27/20 | 10214 | Mulligan, James | Payment pursuant to Docket No. 1196 | 6950-000 | | 154.73 | 571,825.89 |
| 05/27/20 | 10215 | Murdock, Randall | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped on 09/09/20 | 6950-005 | | 1.87 | 571,824.02 |
| 05/27/20 | 10216 | Ouart, Brentt | Payment pursuant to Docket No. 1196 | 6950-000 | | 104.38 | 571,719.64 |
| 05/27/20 | 10217 | Paine, Randall | Payment pursuant to Docket No. 1196 | 6950-000 | | 133.53 | 571,586.11 |
| 05/27/20 | 10218 | Papadopoulos, Alexander | Payment pursuant to Docket No. 1196 | 6950-000 | | 130.34 | 571,455.77 |
| 05/27/20 | 10219 | Paragon-Sigh, Errol | Payment pursuant to Docket No. 1196 | 6950-000 | | 124.17 | 571,331.60 |

Subtotals :  $0.00    $59,778.77

{} Asset reference(s)

Printed: 03/21/2023 05:36 PM    V.20.50

Exhibit B

## Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/27/20 | 10220 | Peloubet, Louis | Payment pursuant to Docket No. 1196 | 6950-000 | | 398.42 | 570,933.18 |
| 05/27/20 | 10221 | Petrie, Jack | Payment pursuant to Docket No. 1196 | 6950-000 | | 59.03 | 570,874.15 |
| 05/27/20 | 10222 | Pettijohn, Mark | Payment pursuant to Docket No. 1196 | 6950-000 | | 93.54 | 570,780.61 |
| 05/27/20 | 10223 | Pretzer, Bradrick | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 09/09/20 | 6950-005 | | 140.01 | 570,640.60 |
| 05/27/20 | 10224 | Pugsley, Peter | Payment pursuant to Docket No. 1196 | 6950-000 | | 411.88 | 570,228.72 |
| 05/27/20 | 10225 | Quinn, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 54.41 | 570,174.31 |
| 05/27/20 | 10226 | Ramprashad, Paul | Payment pursuant to Docket No. 1196 | 6950-000 | | 72.09 | 570,102.22 |
| 05/27/20 | 10227 | Rasmussen, Franz | Payment pursuant to Docket No. 1196 | 6950-000 | | 105.28 | 569,996.94 |
| 05/27/20 | 10228 | Rees, Michael | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 09/09/20 | 6950-005 | | 1.87 | 569,995.07 |
| 05/27/20 | 10229 | Reese, Ryan | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 09/09/20 | 6950-005 | | 16.83 | 569,978.24 |
| 05/27/20 | 10230 | Risko, Peter | Payment pursuant to Docket No. 1196 | 6950-000 | | 105.28 | 569,872.96 |
| 05/27/20 | 10231 | Roosevelt, David | Payment pursuant to Docket No. 1196 | 6950-000 | | 136.64 | 569,736.32 |
| 05/27/20 | 10232 | Rotem, Shy | Payment pursuant to Docket No. 1196 | 6950-000 | | 154.73 | 569,581.59 |
| 05/27/20 | 10233 | Round, Geoffrey | Payment pursuant to Docket No. 1196 | 6950-000 | | 105.28 | 569,476.31 |
| 05/27/20 | 10234 | Russo, David | Payment pursuant to Docket No. 1196 | 6950-000 | | 398.42 | 569,077.89 |
| 05/27/20 | 10235 | Schuvart, Joseph | Payment pursuant to Docket No. 1196 | 6950-000 | | 188.49 | 568,889.40 |
| 05/27/20 | 10236 | Sekerak, Matthew | Payment pursuant to Docket No. 1196 | 6950-000 | | 150.53 | 568,738.87 |
| 05/27/20 | 10237 | Sharff, Steven | Payment pursuant to Docket No. 1196 | 6950-000 | | 76.52 | 568,662.35 |
| 05/27/20 | 10238 | Smith, Daniel | Payment pursuant to Docket No. 1196 | 6950-000 | | 130.01 | 568,532.34 |
| 05/27/20 | 10239 | Smith, Edward | Payment pursuant to Docket No. 1196 | 6950-000 | | 130.34 | 568,402.00 |
| 05/27/20 | 10240 | Stoltzfus, Joseph | Payment pursuant to Docket No. 1196 | 6950-000 | | 33.83 | 568,368.17 |
| 05/27/20 | 10241 | Swartzendruber, Ryan | Payment pursuant to Docket No. 1196 | 6950-000 | | 1.87 | 568,366.30 |
| 05/27/20 | 10242 | Sweetman, Trent | Voided - Payment pursuant to Docket No. 1196<br>Voided on 09/09/20 | 6950-004 | | 139.33 | 568,226.97 |
| 05/27/20 | 10243 | Teu, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 99.66 | 568,127.31 |
| 05/27/20 | 10244 | Thomann, Mark | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 09/09/20 | 6950-005 | | 1.87 | 568,125.44 |
| 05/27/20 | 10245 | Thompson, Rye | Payment pursuant to Docket No. 1196 | 6950-000 | | 16.83 | 568,108.61 |
| 05/27/20 | 10246 | Turner, Donald | Payment pursuant to Docket No. 1196 | 6950-000 | | 55.88 | 568,052.73 |
| 05/27/20 | 10247 | Van Horne, Garrett | Payment pursuant to Docket No. 1196 | 6950-000 | | 139.33 | 567,913.40 |

|  | Subtotals : | $0.00 | $3,418.20 |
|---|---|---|---|

{} Asset reference(s)

Printed: 03/21/2023 05:36 PM    V.20.50

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 21

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| | | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/27/20 | 10248 | Verchuk, Chester | Payment pursuant to Docket No. 1196 | 6950-000 | | 526.22 | 567,387.18 |
| 05/27/20 | 10249 | Waalewyn, David | Payment pursuant to Docket No. 1196 | 6950-000 | | 48.96 | 567,338.22 |
| 05/27/20 | 10250 | Walcez, Joseph | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 09/09/20 | 6950-005 | | 114.85 | 567,223.37 |
| 05/27/20 | 10251 | Waugh, Christina | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 09/09/20 | 6950-005 | | 59.03 | 567,164.34 |
| 05/27/20 | 10252 | Wehber, Selim | Payment pursuant to Docket No. 1196 | 6950-000 | | 188.49 | 566,975.85 |
| 05/27/20 | 10253 | Weiss, Lyle | Payment pursuant to Docket No. 1196 | 6950-000 | | 102.72 | 566,873.13 |
| 05/27/20 | 10254 | Whitehead, Lorenzo | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 09/09/20 | 6950-005 | | 16.83 | 566,856.30 |
| 05/27/20 | 10255 | Yale, Trevor | Payment pursuant to Docket No. 1196 | 6950-000 | | 16.83 | 566,839.47 |
| 05/27/20 | 10256 | Zepp, Peter | Payment pursuant to Docket No. 1196 | 6950-000 | | 107.62 | 566,731.85 |
| 05/28/20 | | EFTPS - ACH Payment | 2020 Form 940 Annual ACH Payment | 6950-000 | | 1,600.44 | 565,131.41 |
| 05/28/20 | | EFTPS - ACH Payment | 2020 Form 941 2nd Quarter ACH Payment | | | 33,964.16 | 531,167.25 |
| | | | FICA (EE)                    5,965.38 | 6950-000 | | | 531,167.25 |
| | | | FICA (ER)                    5,965.38 | 6950-000 | | | 531,167.25 |
| | | | Medicare (EE)             1,395.13 | 6950-000 | | | 531,167.25 |
| | | | Medicare (ER)             1,395.13 | 6950-000 | | | 531,167.25 |
| | | | Federal Withholding Tax   19,243.14 | 6950-000 | | | 531,167.25 |
| 06/29/20 | 10198 | Lebon, Michael | Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -398.42 | 531,565.67 |
| 06/29/20 | 10257 | Lebon, Michael | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 398.42 | 531,167.25 |
| 07/15/20 | 10258 | United States Bankruptcy Court | Turnover of Unclaimed Funds Pursuant to Order [Docket No.: 1208] re: F. Lopez | 6990-001 | | 255.00 | 530,912.25 |
| 09/09/20 | 10152 | Anderson, Kenneth | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -140.01 | 531,052.26 |
| 09/09/20 | 10157 | Bartlett, James | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 05/27/20 | 6950-004 | | -24.38 | 531,076.64 |
| 09/09/20 | 10173 | Danziger, Andrew | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -130.01 | 531,206.65 |
| 09/09/20 | 10178 | Downing, Christopher | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -1.87 | 531,208.52 |

Subtotals :                 $0.00          $36,704.88

{} Asset reference(s)

Printed: 03/21/2023 05:36 PM    V.20.50

Exhibit B

## Form 2

### Cash Receipts And Disbursements Record

Page: 22

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/20 | 10180 | Everett, James | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -94.40 | 531,302.92 |
| 09/09/20 | 10196 | Koplitz, Robert | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -101.99 | 531,404.91 |
| 09/09/20 | 10200 | Lokey, David | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 05/27/20 | 6950-004 | | -226.00 | 531,630.91 |
| 09/09/20 | 10215 | Murdock, Randall | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -1.87 | 531,632.78 |
| 09/09/20 | 10223 | Pretzer, Bradrick | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -140.01 | 531,772.79 |
| 09/09/20 | 10228 | Rees, Michael | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -1.87 | 531,774.66 |
| 09/09/20 | 10229 | Reese, Ryan | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -16.83 | 531,791.49 |
| 09/09/20 | 10242 | Sweetman, Trent | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 05/27/20 | 6950-004 | | -139.33 | 531,930.82 |
| 09/09/20 | 10244 | Thomann, Mark | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -1.87 | 531,932.69 |
| 09/09/20 | 10250 | Walcez, Joseph | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -114.85 | 532,047.54 |
| 09/09/20 | 10251 | Waugh, Christina | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -59.03 | 532,106.57 |
| 09/09/20 | 10254 | Whitehead, Lorenzo | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 05/27/20 | 6950-005 | | -16.83 | 532,123.40 |
| 09/29/20 | 10259 | Adams, Brian | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 530,923.26 |
| 09/29/20 | 10260 | Addington, Doyal | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 529,109.66 |
| 09/29/20 | 10261 | Allard, Thomas | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 527,909.52 |
| 09/29/20 | 10262 | Anderson, Neils | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 526,709.38 |
| 09/29/20 | 10263 | Arnsberger, William | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 525,509.24 |

Subtotals :  $0.00    $5,699.28

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 23

| | |
|---|---|
| **Case Number:** | 13-12950-MFW |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. |
| **Taxpayer ID #:** | **-***8792 |
| **Period Ending:** | 03/21/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/29/20 | 10264 | Baird, Mark | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.59 | 523,695.65 |
| 09/29/20 | 10265 | Bakken, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 522,495.51 |
| 09/29/20 | 10266 | Barr, Jay | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 521,295.37 |
| 09/29/20 | 10267 | Bjoran, Geir | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.59 | 519,481.78 |
| 09/29/20 | 10268 | Blower, Fred | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 517,668.18 |
| 09/29/20 | 10269 | Boni, Kenneth | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 515,854.58 |
| 09/29/20 | 10270 | Bordeman, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 514,040.98 |
| 09/29/20 | 10271 | Borreson, Anthony | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,165.41 | 512,875.57 |
| 09/29/20 | 10272 | Bridges, Robert | Voided - Payment pursuant to Docket No. 1196 Voided on 01/05/21 | 6950-004 | | 1,200.14 | 511,675.43 |
| 09/29/20 | 10273 | Bridges, Robert | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 510,475.29 |
| 09/29/20 | 10274 | Brown, Kevin | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 509,275.15 |
| 09/29/20 | 10275 | Brown, Kevin | Voided - Payment pursuant to Docket No. 1196 Voided on 01/05/21 | 6950-004 | | 1,200.14 | 508,075.01 |
| 09/29/20 | 10276 | Brown, Kevin | Voided - Payment pursuant to Docket No. 1196 Voided on 01/05/21 | 6950-004 | | 1,200.14 | 506,874.87 |
| 09/29/20 | 10277 | Bynum, William | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 505,061.27 |
| 09/29/20 | 10278 | Carlson, Thomas | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 503,247.67 |
| 09/29/20 | 10279 | Carmona, Luis | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 502,047.53 |
| 09/29/20 | 10280 | Carter, Chester | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 500,233.93 |
| 09/29/20 | 10281 | Cashes, Joseph | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 498,420.33 |
| 09/29/20 | 10282 | Clavien, Scott | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 497,220.19 |
| 09/29/20 | 10283 | Clelland, Jeffrey | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 496,020.05 |
| 09/29/20 | 10284 | Comer, David | Voided - Payment pursuant to Docket No. 1196 Voided on 01/05/21 | 6950-004 | | 1,165.41 | 494,854.64 |
| 09/29/20 | 10285 | Constantine, Harry | Voided - Payment pursuant to Docket No. 1196 Voided on 01/05/21 | 6950-004 | | 1,200.14 | 493,654.50 |
| 09/29/20 | 10286 | Coubrough, Lawrence | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 491,840.90 |
| 09/29/20 | 10287 | Cunha, Edward | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 490,027.30 |
| 09/29/20 | 10288 | Custer, Dale | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 488,213.70 |
| 09/29/20 | 10289 | Daigneau, Jeff | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 487,013.56 |
| 09/29/20 | 10290 | Daniels, Holland | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 485,813.42 |
| 09/29/20 | 10291 | Dierolf, Robert | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 483,999.82 |
| 09/29/20 | 10292 | Dulaney, Joe | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 482,799.68 |
| 09/29/20 | 10293 | Edmonds, Frank | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 480,986.08 |
| 09/29/20 | 10294 | Epps, Darryl | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 479,172.48 |
| 09/29/20 | 10295 | Evans, William | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,165.41 | 478,007.07 |

Subtotals :     $0.00     $47,502.17

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10296 | Fairbrother, Edward | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,813.60 | 476,193.47 |
| 09/29/20 | 10297 | Farano, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 474,993.33 |
| 09/29/20 | 10298 | Finn, Barry | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 473,179.73 |
| 09/29/20 | 10299 | Fitzgerald, Steven | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 471,366.13 |
| 09/29/20 | 10300 | Flanagan, George | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 469,552.53 |
| 09/29/20 | 10301 | Fortier, Cynthia | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,200.14 | 468,352.39 |
| 09/29/20 | 10302 | Gandin, Jeffrey | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 466,538.79 |
| 09/29/20 | 10303 | Gibson, Scot | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 465,338.65 |
| 09/29/20 | 10304 | Goodpaster, Gary | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 11/12/20 | 6950-005 | | 1,165.41 | 464,173.24 |
| 09/29/20 | 10305 | Gray, Geoffrey | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 462,359.64 |
| 09/29/20 | 10306 | Guatelli, Richard | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 461,159.50 |
| 09/29/20 | 10307 | Gumula, Lester | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 459,345.90 |
| 09/29/20 | 10308 | Hahn, Tracy | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,200.14 | 458,145.76 |
| 09/29/20 | 10309 | Hansen, Mikkel | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 456,945.62 |
| 09/29/20 | 10310 | Harder, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 455,745.48 |
| 09/29/20 | 10311 | Heidinger, Albert | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 453,931.88 |
| 09/29/20 | 10312 | Hester, Jon | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 452,731.74 |
| 09/29/20 | 10313 | Hile, Donn | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 450,918.14 |
| 09/29/20 | 10314 | Hoover, Ronald | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 449,718.00 |
| 09/29/20 | 10315 | Hubik, Peter | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 10/23/20 | 6950-005 | | 1,200.14 | 448,517.86 |
| 09/29/20 | 10316 | Hultgren, Allen | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 446,704.26 |
| 09/29/20 | 10317 | Johnson, Christopher | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 445,504.12 |
| 09/29/20 | 10318 | Kelly, Gordon | Stopped Payment - Payment Pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 771.21 | 444,732.91 |
| 09/29/20 | 10319 | Khayat, George | Payment pursuant to Docket No. 1196 | 6950-000 | | 771.21 | 443,961.70 |
| 09/29/20 | 10320 | King, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 442,761.56 |
| 09/29/20 | 10321 | Kuper, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 440,947.96 |
| 09/29/20 | 10322 | Larbig, Christopher | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 439,747.82 |
| 09/29/20 | 10323 | Lewis, Carl | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,165.41 | 438,582.41 |
| | | | Subtotals : | | $0.00 | $39,424.66 | |

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 25

| Case Number: | 13-12950-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | NORTH AMERICAN AIRLINES INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2267 - Extension Payments - Omni |
| Taxpayer ID #: | **-***8792 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/21/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10324 | Lomerson, Samuel | Payment pursuant to Docket No. 1196 | 6950-000 | | 771.21 | 437,811.20 |
| 09/29/20 | 10325 | Lowe, Martin | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 436,611.06 |
| 09/29/20 | 10326 | Malara, Patsy | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 435,410.92 |
| 09/29/20 | 10327 | Manes, Nicole | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 11/20/20 | 6950-005 | | 1,813.60 | 433,597.32 |
| 09/29/20 | 10328 | Marhefka, George | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,200.14 | 432,397.18 |
| 09/29/20 | 10329 | Marsden, Thomas | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 430,583.58 |
| 09/29/20 | 10330 | Mason, David | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,813.60 | 428,769.98 |
| 09/29/20 | 10331 | Maxfield, Elmer | Payment pursuant to Docket No. 1196 | 6950-000 | | 771.21 | 427,998.77 |
| 09/29/20 | 10332 | McCay, Brian | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 426,185.17 |
| 09/29/20 | 10333 | McClain, Timothy | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 424,371.57 |
| 09/29/20 | 10334 | McLaughlin, Larry | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 423,171.43 |
| 09/29/20 | 10335 | McQueeney, Brian | Payment pursuant to Docket No. 1196 | 6950-000 | | 771.21 | 422,400.22 |
| 09/29/20 | 10336 | McQuillen, Christopher | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 421,200.08 |
| 09/29/20 | 10337 | McVay, Myron | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 419,386.48 |
| 09/29/20 | 10338 | Michael, Robert | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 417,572.88 |
| 09/29/20 | 10339 | Mitchell, John | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 416,372.74 |
| 09/29/20 | 10340 | Mowat, Charles | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,200.14 | 415,172.60 |
| 09/29/20 | 10341 | Myers, Matthew | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 413,972.46 |
| 09/29/20 | 10342 | Ohlau, Mark | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,165.41 | 412,807.05 |
| 09/29/20 | 10343 | Ortman, James | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 411,606.91 |
| 09/29/20 | 10344 | Patterson, Frederick | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,813.60 | 409,793.31 |
| 09/29/20 | 10345 | Pirog, Robert | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 407,979.71 |
| 09/29/20 | 10346 | Pursell, John | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 11/02/20 | 6950-005 | | 1,200.14 | 406,779.57 |
| 09/29/20 | 10347 | Quadrelli, Frank | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 404,965.97 |
| 09/29/20 | 10348 | Rairden, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 403,765.83 |
| 09/29/20 | 10349 | Rees, Donald | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 401,952.23 |
| 09/29/20 | 10350 | Richey, Perry | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 400,752.09 |
| | | | Subtotals : | | $0.00 | $37,830.32 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 13-12950-MFW | | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) | |
| Case Name: | NORTH AMERICAN AIRLINES INC. | | | Bank Name: | Mechanics Bank | |
| | | | | Account: | ******2267 - Extension Payments - Omni | |
| Taxpayer ID #: | **-***8792 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 03/21/23 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10351 | Robinson, David | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 398,938.49 |
| 09/29/20 | 10352 | Rodriguez, Joseph | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 397,124.89 |
| 09/29/20 | 10353 | Rogan, Melanie | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 395,924.75 |
| 09/29/20 | 10354 | Ross, Eric | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 394,111.15 |
| 09/29/20 | 10355 | Seabrooke, Ross | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,200.14 | 392,911.01 |
| 09/29/20 | 10356 | Seavy, James | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,200.14 | 391,710.87 |
| 09/29/20 | 10357 | Shank, Gary | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,165.41 | 390,545.46 |
| 09/29/20 | 10358 | Skinner, Kenneth | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 389,345.32 |
| 09/29/20 | 10359 | Smith, Blaine | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,200.14 | 388,145.18 |
| 09/29/20 | 10360 | Smithley, R. K. | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,813.60 | 386,331.58 |
| 09/29/20 | 10361 | Stahlberg, Jeffrey | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 385,131.44 |
| 09/29/20 | 10362 | Stuart, Robert | Payment pursuant to Docket No. 1196 | 6950-000 | | 771.21 | 384,360.23 |
| 09/29/20 | 10363 | Stubbs, Michael | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 771.21 | 383,589.02 |
| 09/29/20 | 10364 | Styles, Gerald | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,200.14 | 382,388.88 |
| 09/29/20 | 10365 | Vess, Charles | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 380,575.28 |
| 09/29/20 | 10366 | Weicht, Todd | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,200.14 | 379,375.14 |
| 09/29/20 | 10367 | Wells, John | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 377,561.54 |
| 09/29/20 | 10368 | Wick, Thomas | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,813.60 | 375,747.94 |
| 09/29/20 | 10369 | Wilson, Robert | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,200.14 | 374,547.80 |
| 09/29/20 | 10370 | Zervas, Kirk | Payment pursuant to Docket No. 1196 | 6950-000 | | 771.21 | 373,776.59 |
| 09/29/20 | 10371 | Zinn, Carl | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 372,576.45 |
| 09/29/20 | 10372 | Alexander, Rosemary Lawless | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 344.37 | 372,232.08 |
| 09/29/20 | 10373 | Artates, Jr., John Sabucdaiao | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 371,887.71 |
| 09/29/20 | 10374 | Babai, Bat Sheva | Stopped Payment - Payment pursuant to | 6950-005 | | 344.37 | 371,543.34 |

| | | | Subtotals : | | $0.00 | $29,208.75 | |

Exhibit B

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Docket No. 1196<br>Stopped on 01/05/21 | | | | |
| 09/29/20 | 10375 | Bashkin, Susanne Birgitte | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 344.37 | 371,198.97 |
| 09/29/20 | 10376 | Biloschaetzke, Ursula | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 370,854.60 |
| 09/29/20 | 10377 | Blake, Diana Martina | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 370,510.23 |
| 09/29/20 | 10378 | Cannon, Audrey Mae | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 370,165.86 |
| 09/29/20 | 10379 | Cannon, Cheryl Kay | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 369,821.49 |
| 09/29/20 | 10380 | Ceasar, Jessica | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 344.37 | 369,477.12 |
| 09/29/20 | 10381 | Chang-Schoknecht, Rhonda | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 369,132.75 |
| 09/29/20 | 10382 | De Vito, Gudrun Emmi | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 344.37 | 368,788.38 |
| 09/29/20 | 10383 | Dearing, Susan Kathleen | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 368,444.01 |
| 09/29/20 | 10384 | Dubois, Cynthia Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 368,099.64 |
| 09/29/20 | 10385 | Durant, Tammy Renee | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 344.37 | 367,755.27 |
| 09/29/20 | 10386 | Duschak, Ronald | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 344.37 | 367,410.90 |
| 09/29/20 | 10387 | Erdodi, Christine | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 344.37 | 367,066.53 |
| 09/29/20 | 10388 | Erickson, Joyce Ann | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 344.37 | 366,722.16 |
| 09/29/20 | 10389 | Everly, Margaruite Delores | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 366,377.79 |
| 09/29/20 | 10390 | Fleisher, Suzanne Kaye | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 366,033.42 |
| 09/29/20 | 10391 | Francois, Nadine Michelle | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 344.37 | 365,689.05 |
| 09/29/20 | 10392 | Fritz-Bugg, Donna Laine | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 365,344.68 |
| 09/29/20 | 10393 | Furr, John Happer | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 365,000.31 |
| 09/29/20 | 10394 | George, Patricia Kathleen | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 364,655.94 |
| 09/29/20 | 10395 | Gibson, Martha Jane | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 344.37 | 364,311.57 |
| 09/29/20 | 10396 | Given, James William | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 344.37 | 363,967.20 |

| | | | Subtotals : | | $0.00 | $7,576.14 | |

Exhibit B

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/29/20 | 10397 | Givens, Linda Earon | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 363,622.83 |
| 09/29/20 | 10398 | Goddard, Claudia Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 363,278.46 |
| 09/29/20 | 10399 | Gorman, Sarah Marie | Payment Stopped - Payment pursuant to Docket No. 1196 Stopped on 12/02/20 | 6950-005 | | 344.37 | 362,934.09 |
| 09/29/20 | 10400 | Graham, Paul Aloysius | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 362,589.72 |
| 09/29/20 | 10401 | Guerrero, Andres | Voided - Payment pursuant to Docket No. 1196 Voided on 01/05/21 | 6950-004 | | 344.37 | 362,245.35 |
| 09/29/20 | 10402 | Hand, Aidan Joseph | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped on 01/05/21 | 6950-005 | | 344.37 | 361,900.98 |
| 09/29/20 | 10403 | Hartnack III, Edward Thomas | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 361,556.61 |
| 09/29/20 | 10404 | Heffernan, Elizabeth Kay | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 361,212.24 |
| 09/29/20 | 10405 | Hendrix, Glenelle | Voided - Payment pursuant to Docket No. 1196 Voided on 11/02/20 | 6950-004 | | 344.37 | 360,867.87 |
| 09/29/20 | 10406 | Herron, Patricia Lee | Voided - Payment pursuant to Docket No. 1196 Voided on 11/02/20 | 6950-004 | | 344.37 | 360,523.50 |
| 09/29/20 | 10407 | Hicks, Patrick Marlon | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped on 01/05/21 | 6950-005 | | 344.37 | 360,179.13 |
| 09/29/20 | 10408 | Hulett, Troen Carol | Voided - Payment pursuant to Docket No. 1196 Voided on 11/02/20 | 6950-004 | | 344.37 | 359,834.76 |
| 09/29/20 | 10409 | Hynes, Vanessa Kay | Voided - Payment pursuant to Docket No. 1196 Voided on 01/05/21 | 6950-004 | | 344.37 | 359,490.39 |
| 09/29/20 | 10410 | Irby, Charles Tarpley | Voided - Payment pursuant to Docket No. 1196 Voided on 01/05/21 | 6950-004 | | 344.37 | 359,146.02 |
| 09/29/20 | 10411 | Irish, Hollis Hope | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 358,801.65 |
| 09/29/20 | 10412 | Jenkins, Claudette Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 358,457.28 |
| 09/29/20 | 10413 | Jepson-Zar, Maureen Finola | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 358,112.91 |
| 09/29/20 | 10414 | Joffson, Christian Paul | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 357,768.54 |
| 09/29/20 | 10415 | Johnson, Benedict Gerard | Voided - Payment pursuant to Docket No. 1196 Voided on 01/05/21 | 6950-004 | | 344.37 | 357,424.17 |
| 09/29/20 | 10416 | Kelly, Mark Gregory | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 357,079.80 |
| 09/29/20 | 10417 | Korman, Donna Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 356,735.43 |
| 09/29/20 | 10418 | Larbig, Lonise | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 356,391.06 |
| 09/29/20 | 10419 | Lavik, Kelly Jane | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 356,046.69 |
| 09/29/20 | 10420 | Lebold, Katherine Woodfin | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 355,702.32 |
| 09/29/20 | 10421 | Lloyd, Darreletta Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 355,357.95 |
| | | | Subtotals : | | $0.00 | $8,609.25 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 29

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10422 | Lockard, Gina Joan | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 344.37 | 355,013.58 |
| 09/29/20 | 10423 | Lopez-Gonzalez, Francesca | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 344.37 | 354,669.21 |
| 09/29/20 | 10424 | Lowe, Karen Lisa | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 344.37 | 354,324.84 |
| 09/29/20 | 10425 | Maman, Shlomo | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 11/16/20 | 6950-005 | | 344.37 | 353,980.47 |
| 09/29/20 | 10426 | Marie, Kym | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 353,636.10 |
| 09/29/20 | 10427 | Marques, Raymond Ruben Harrie | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 353,291.73 |
| 09/29/20 | 10428 | McManus, Lorraine | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 352,947.36 |
| 09/29/20 | 10429 | McNulty, Dale Martin | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 352,602.99 |
| 09/29/20 | 10430 | McPhail, Bernard | Voided -  Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 344.37 | 352,258.62 |
| 09/29/20 | 10431 | Meadows, Jerome Thomas | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 344.37 | 351,914.25 |
| 09/29/20 | 10432 | Monte, Beverly | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 351,569.88 |
| 09/29/20 | 10433 | Moore, Mary Stephanie | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 344.37 | 351,225.51 |
| 09/29/20 | 10434 | Moultrie, Miriam Denoris | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 350,881.14 |
| 09/29/20 | 10435 | Mueller, Gerda Theresia | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 344.37 | 350,536.77 |
| 09/29/20 | 10436 | Murillo, Ramiro Andres | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 344.37 | 350,192.40 |
| 09/29/20 | 10437 | Negley, Elmira Leslie | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 344.37 | 349,848.03 |
| 09/29/20 | 10438 | Nester-Hubert, Julio | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 344.37 | 349,503.66 |
| 09/29/20 | 10439 | Neukamm, Irmgard | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 349,159.29 |
| 09/29/20 | 10440 | O'Toole, Sandramara Garbuio | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 344.37 | 348,814.92 |
| 09/29/20 | 10441 | Ouellet, Stephen Robert | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 348,470.55 |

| | | | | Subtotals : | $0.00 | $6,887.40 | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 30

| | |
|---|---|
| **Case Number:** | 13-12950-MFW |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. |
| **Taxpayer ID #:** | **-***8792 |
| **Period Ending:** | 03/21/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10442 | Parker, Denise Diane | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 348,126.18 |
| 09/29/20 | 10443 | Parker, Elaine | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 344.37 | 347,781.81 |
| 09/29/20 | 10444 | Peliot, Barbara Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 347,437.44 |
| 09/29/20 | 10445 | Pereira, Belmira Carvalho | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 347,093.07 |
| 09/29/20 | 10446 | Poulenard, Alain Patrick | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 346,748.70 |
| 09/29/20 | 10447 | Pruter, Janet Lynn | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 346,404.33 |
| 09/29/20 | 10448 | Ramirez, Gregory | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/04/21 | 6950-005 | | 344.37 | 346,059.96 |
| 09/29/20 | 10449 | Ramses, Berthe | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 344.37 | 345,715.59 |
| 09/29/20 | 10450 | Rathert, David Henry | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 344.37 | 345,371.22 |
| 09/29/20 | 10451 | Redmon, Sheri Catherine | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 345,026.85 |
| 09/29/20 | 10452 | Rice, Linda Chaney | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 344,682.48 |
| 09/29/20 | 10453 | Rodrigues, Gary | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 344.37 | 344,338.11 |
| 09/29/20 | 10454 | Rodriguez, Michael Anthony | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 344.37 | 343,993.74 |
| 09/29/20 | 10455 | Roney, Abigail Sara | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 344.37 | 343,649.37 |
| 09/29/20 | 10456 | Rouse, Celine Veronica | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 343,305.00 |
| 09/29/20 | 10457 | Saxton, Virginia Pennington | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 342,960.63 |
| 09/29/20 | 10458 | Schmid, Kate Elizabeth | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 342,616.26 |
| 09/29/20 | 10459 | Schoknecht, Olaf | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 342,271.89 |
| 09/29/20 | 10460 | Severn, Sherry Jo | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 341,927.52 |
| 09/29/20 | 10461 | Shaw, Arlene Catherine | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 341,583.15 |
| 09/29/20 | 10462 | Shishido, Wencke Anda | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 341,238.78 |
| 09/29/20 | 10463 | Smith, Cynthia Lynn | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 340,894.41 |
| 09/29/20 | 10464 | Smith, Kevin Sugarmon | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 340,550.04 |
| 09/29/20 | 10465 | Smith, Sharon Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 340,205.67 |
| 09/29/20 | 10466 | Sonego, Ester Tina | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 339,861.30 |
| 09/29/20 | 10467 | Spackman, Susan Marie | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 339,516.93 |
| 09/29/20 | 10468 | Spencer-Sams, Rhonda Ira | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 339,172.56 |
| 09/29/20 | 10469 | Stone, Julie Elaine | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 344.37 | 338,828.19 |

Subtotals :     $0.00     $9,642.36

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 31

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 13-12950-MFW | | | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | | | |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | | | **Bank Name:** Mechanics Bank | | | |
| | | | **Account:** ******2267 - Extension Payments - Omni | | | |
| **Taxpayer ID #:** **-***8792 | | | **Blanket Bond:** $5,000,000.00  (per case limit) | | | |
| **Period Ending:** 03/21/23 | | | **Separate Bond:** N/A | | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10470 | Suganuma, Stephanie Claire | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 338,483.82 |
| 09/29/20 | 10471 | Tittiger, Christine A. | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 338,139.45 |
| 09/29/20 | 10472 | Touzard, Michael Francois Leon | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 344.37 | 337,795.08 |
| 09/29/20 | 10473 | Turich, Douglas Joseph | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 337,450.71 |
| 09/29/20 | 10474 | Vaden, Olivia Leigh | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 337,106.34 |
| 09/29/20 | 10475 | Valez, Katina | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 344.37 | 336,761.97 |
| 09/29/20 | 10476 | Vargas Ortiz, Ana Mignolia | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 336,417.60 |
| 09/29/20 | 10477 | Verlicchi, Yvonne Florence | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 344.37 | 336,073.23 |
| 09/29/20 | 10478 | Wells, Bonita Shaw | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 335,728.86 |
| 09/29/20 | 10479 | Whalon, Hermine Antonia | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 335,384.49 |
| 09/29/20 | 10480 | Williams, Roy Robbins | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 344.37 | 335,040.12 |
| 09/29/20 | 10481 | Witbro, Pamela Ann | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 344.37 | 334,695.75 |
| 09/29/20 | 10482 | Wright, Nicholas | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 334,351.38 |
| 09/29/20 | 10483 | Yuen Rathert, Mary Kin Wan | Payment pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 334,007.01 |
| 09/29/20 | 10484 | Akande, Bosede | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 46.67 | 333,960.34 |
| 09/29/20 | 10485 | Alward, Brenda | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 42.48 | 333,917.86 |
| 09/29/20 | 10486 | Aragona, Susan | Payment pursuant to Docket No. 1196 | 6950-000 | | 42.48 | 333,875.38 |
| 09/29/20 | 10487 | Arias, Melshary | Payment pursuant to Docket No. 1196 | 6950-000 | | 43.75 | 333,831.63 |
| 09/29/20 | 10488 | Arrington, Vicki | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 43.75 | 333,787.88 |
| 09/29/20 | 10489 | Augustin, Fabiola | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 27.53 | 333,760.35 |
| 09/29/20 | 10490 | Badillo, Jacqueline | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 34.04 | 333,726.31 |
| 09/29/20 | 10491 | Baker, Joyce | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 30.20 | 333,696.11 |
| 09/29/20 | 10492 | Barrionuevo, Cindy | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 52.50 | 333,643.61 |

Subtotals :  $0.00  $5,184.58

{} Asset reference(s)

Printed: 03/21/2023 05:36 PM  V.20.50

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10493 | Bhutia, Temdy | Payment pursuant to Docket No. 1196 | 6950-000 | | 43.75 | 333,599.86 |
| 09/29/20 | 10494 | Bomba, Christopher | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 79.42 | 333,520.44 |
| 09/29/20 | 10495 | Bouguyon, Rose | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 62.38 | 333,458.06 |
| 09/29/20 | 10496 | Brito, Yajaira | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 33.84 | 333,424.22 |
| 09/29/20 | 10497 | Bruno, Julie | Payment pursuant to Docket No. 1196 | 6950-000 | | 48.07 | 333,376.15 |
| 09/29/20 | 10498 | Caperna, Ruth | Payment pursuant to Docket No. 1196 | 6950-000 | | 30.44 | 333,345.71 |
| 09/29/20 | 10499 | Charlton, Lorriaine | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 36.82 | 333,308.89 |
| 09/29/20 | 10500 | Chiarelli, Patricia | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 30.20 | 333,278.69 |
| 09/29/20 | 10501 | Chin, Marlyn | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 43.75 | 333,234.94 |
| 09/29/20 | 10502 | Clarke, Antoine | Payment pursuant to Docket No. 1196 | 6950-000 | | 48.07 | 333,186.87 |
| 09/29/20 | 10503 | Cort, Nargis | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 43.75 | 333,143.12 |
| 09/29/20 | 10504 | Dalrymple, Leah | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 43.75 | 333,099.37 |
| 09/29/20 | 10505 | Defiesta, Yvonne | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 26.25 | 333,073.12 |
| 09/29/20 | 10506 | Devaney, Margaret | Payment pursuant to Docket No. 1196 | 6950-000 | | 79.42 | 332,993.70 |
| 09/29/20 | 10507 | DiBuono, Pamela | Payment pursuant to Docket No. 1196 | 6950-000 | | 62.38 | 332,931.32 |
| 09/29/20 | 10508 | Dicks, Brian | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 54.08 | 332,877.24 |
| 09/29/20 | 10509 | Dimaano, Ma | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 55.71 | 332,821.53 |
| 09/29/20 | 10510 | Duncan, Minerva | Payment pursuant to Docket No. 1196 | 6950-000 | | 54.08 | 332,767.45 |
| 09/29/20 | 10511 | Dylan, Mark | Payment pursuant to Docket No. 1196 | 6950-000 | | 54.08 | 332,713.37 |
| 09/29/20 | 10512 | Fascio, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 43.75 | 332,669.62 |
| 09/29/20 | 10513 | Fitoussi, Margaret | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 55.71 | 332,613.91 |
| 09/29/20 | 10514 | Fitzgerald, Kara | Stopped Payment - Payment pursuant to | 6950-005 | | 48.07 | 332,565.84 |

| | | Subtotals : | $0.00 | $1,077.77 |
|---|---|---|---|---|

Exhibit B

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-12950-MFW |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. |
| **Taxpayer ID #:** | **-***8792 |
| **Period Ending:** | 03/21/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Docket No. 1196<br>Stopped on 01/05/21 | | | | |
| 09/29/20 | 10515 | Ford, John | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 27.53 | 332,538.31 |
| 09/29/20 | 10516 | Frassetti, Patrick | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 43.75 | 332,494.56 |
| 09/29/20 | 10517 | Fray, Falana | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 22.66 | 332,471.90 |
| 09/29/20 | 10518 | Gonsalves, Romona | Payment pursuant to Docket No. 1196 | 6950-000 | | 74.85 | 332,397.05 |
| 09/29/20 | 10519 | Hall, Omar | Payment pursuant to Docket No. 1196 | 6950-000 | | 55.71 | 332,341.34 |
| 09/29/20 | 10520 | Harrington, Nell | Payment pursuant to Docket No. 1196 | 6950-000 | | 43.75 | 332,297.59 |
| 09/29/20 | 10521 | Harris, Renee | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 21.66 | 332,275.93 |
| 09/29/20 | 10522 | Harwood, Judi | Payment pursuant to Docket No. 1196 | 6950-000 | | 79.42 | 332,196.51 |
| 09/29/20 | 10523 | Hasan, Kamrul | Payment pursuant to Docket No. 1196 | 6950-000 | | 55.71 | 332,140.80 |
| 09/29/20 | 10524 | Henville, Petal | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 42.48 | 332,098.32 |
| 09/29/20 | 10525 | Hinds, Tiefany | Payment pursuant to Docket No. 1196 | 6950-000 | | 42.48 | 332,055.84 |
| 09/29/20 | 10526 | James, Traves | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 43.75 | 332,012.09 |
| 09/29/20 | 10527 | Jones, Sarah | Payment pursuant to Docket No. 1196 | 6950-000 | | 48.07 | 331,964.02 |
| 09/29/20 | 10528 | Kagan, Rosa | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 24.03 | 331,939.99 |
| 09/29/20 | 10529 | Kissoon-Qureshi, Naomi | Payment pursuant to Docket No. 1196 | 6950-000 | | 60.57 | 331,879.42 |
| 09/29/20 | 10530 | Kufuor, Millicent | Payment pursuant to Docket No. 1196 | 6950-000 | | 54.08 | 331,825.34 |
| 09/29/20 | 10531 | Lazarte, Wendalyn | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 28.89 | 331,796.45 |
| 09/29/20 | 10532 | Lebowitz, Nuviana | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 31.24 | 331,765.21 |
| 09/29/20 | 10533 | Leon Alba, David | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 74.85 | 331,690.36 |
| 09/29/20 | 10534 | Logan, Titus | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 44.16 | 331,646.20 |
| 09/29/20 | 10535 | Lopez, Jacqueline | Payment pursuant to Docket No. 1196 | 6950-000 | | 22.66 | 331,623.54 |
| 09/29/20 | 10536 | Lorenzi, Kimberly | Stopped Payment - Payment pursuant to<br>Docket No. 1196 | 6950-005 | | 23.33 | 331,600.21 |

|  | Subtotals : | $0.00 | $965.63 |
|---|---|---|---|

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 34

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 01/05/21 | | | | |
| 09/29/20 | 10537 | Lys, Daphney | Payment pursuant to Docket No. 1196 | 6950-000 | | 48.07 | 331,552.14 |
| 09/29/20 | 10538 | Mann, David | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 15.10 | 331,537.04 |
| 09/29/20 | 10539 | Marinakis, Jill | Payment pursuant to Docket No. 1196 | 6950-000 | | 60.57 | 331,476.47 |
| 09/29/20 | 10540 | Matias, Hector | Payment pursuant to Docket No. 1196 | 6950-000 | | 34.84 | 331,441.63 |
| 09/29/20 | 10541 | Matos, Joel | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 48.07 | 331,393.56 |
| 09/29/20 | 10542 | Matthew, Victoria | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 41.81 | 331,351.75 |
| 09/29/20 | 10543 | McDermott, Judy | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 28.84 | 331,322.91 |
| 09/29/20 | 10544 | McDonald, Cheris | Payment pursuant to Docket No. 1196 | 6950-000 | | 66.84 | 331,256.07 |
| 09/29/20 | 10545 | McIntosh, Shelley | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 22.66 | 331,233.41 |
| 09/29/20 | 10546 | McKoy-Lee, Dorrett | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 70.55 | 331,162.86 |
| 09/29/20 | 10547 | McParland, Judy | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 36.82 | 331,126.04 |
| 09/29/20 | 10548 | Mehmood, Huma | Payment pursuant to Docket No. 1196 | 6950-000 | | 43.75 | 331,082.29 |
| 09/29/20 | 10549 | Morrissey, Michael | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 36.82 | 331,045.47 |
| 09/29/20 | 10550 | Mujica, Damaris | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 60.57 | 330,984.90 |
| 09/29/20 | 10551 | Nedd, Laverne | Payment pursuant to Docket No. 1196 | 6950-000 | | 33.05 | 330,951.85 |
| 09/29/20 | 10552 | Nesterova, Lyubov | Payment pursuant to Docket No. 1196 | 6950-000 | | 47.88 | 330,903.97 |
| 09/29/20 | 10553 | Newman, Dane | Payment pursuant to Docket No. 1196 | 6950-000 | | 27.04 | 330,876.93 |
| 09/29/20 | 10554 | Njogu, Patricia | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 42.48 | 330,834.45 |
| 09/29/20 | 10555 | Odnakk, Julia | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 48.07 | 330,786.38 |
| 09/29/20 | 10556 | Palacios, Claudia | Payment pursuant to Docket No. 1196 | 6950-000 | | 66.19 | 330,720.19 |
| 09/29/20 | 10557 | Parks, Dantney | Stopped Payment - Payment pursuant to | 6950-005 | | 55.71 | 330,664.48 |

| | | | | Subtotals : | $0.00 | $935.73 | |

{} Asset reference(s)

Exhibit B

## Form 2
### Cash Receipts And Disbursements Record

Page: 35

| Case Number: | 13-12950-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | NORTH AMERICAN AIRLINES INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2267 - Extension Payments - Omni |
| Taxpayer ID #: | **-***8792 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/21/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Docket No. 1196<br>Stopped on 01/05/21 | | | | |
| 09/29/20 | 10558 | Patterson, Carla | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 54.08 | 330,610.40 |
| 09/29/20 | 10559 | Peloubet, Carmen | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 66.19 | 330,544.21 |
| 09/29/20 | 10560 | Pena, Elizabeth | Payment pursuant to Docket No. 1196 | 6950-000 | | 79.42 | 330,464.79 |
| 09/29/20 | 10561 | Perry, Maria | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 66.19 | 330,398.60 |
| 09/29/20 | 10562 | Persaud, Raveena | Payment pursuant to Docket No. 1196 | 6950-000 | | 62.38 | 330,336.22 |
| 09/29/20 | 10563 | Peterson, Ayana | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 27.53 | 330,308.69 |
| 09/29/20 | 10564 | Pizarro, Ismael | Payment pursuant to Docket No. 1196 | 6950-000 | | 38.25 | 330,270.44 |
| 09/29/20 | 10565 | Pomeranz, Suzanne | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 24.03 | 330,246.41 |
| 09/29/20 | 10566 | Posobiec Perko, Katarin | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 48.07 | 330,198.34 |
| 09/29/20 | 10567 | Postell, Lindy | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 27.53 | 330,170.81 |
| 09/29/20 | 10568 | Pryor, Nicole | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 31.24 | 330,139.57 |
| 09/29/20 | 10569 | Rahaman, Asif | Payment pursuant to Docket No. 1196 | 6950-000 | | 48.07 | 330,091.50 |
| 09/29/20 | 10570 | Ramjattan, Deokie | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 22.66 | 330,068.84 |
| 09/29/20 | 10571 | Rich, Jennifer | Payment pursuant to Docket No. 1196 | 6950-000 | | 48.07 | 330,020.77 |
| 09/29/20 | 10572 | Robles, Melissa | Payment pursuant to Docket No. 1196 | 6950-000 | | 48.07 | 329,972.70 |
| 09/29/20 | 10573 | Rodriguez, William | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 79.42 | 329,893.28 |
| 09/29/20 | 10574 | Salerno, Jamie | Payment pursuant to Docket No. 1196 | 6950-000 | | 55.71 | 329,837.57 |
| 09/29/20 | 10575 | Saunders, Veronica | Payment pursuant to Docket No. 1196 | 6950-000 | | 66.84 | 329,770.73 |
| 09/29/20 | 10576 | Sealey, Susan | Payment pursuant to Docket No. 1196 | 6950-000 | | 64.27 | 329,706.46 |
| 09/29/20 | 10577 | Sears, Siaka | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 24.03 | 329,682.43 |
| 09/29/20 | 10578 | Serif, Nese | Payment pursuant to Docket No. 1196 | 6950-000 | | 64.27 | 329,618.16 |
| 09/29/20 | 10579 | Serrano, Zoraida | Stopped Payment - Payment pursuant to | 6950-005 | | 48.07 | 329,570.09 |

Subtotals :          $0.00          $1,094.39

Exhibit B

## Form 2

Page: 36

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-12950-MFW |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. |
| **Taxpayer ID #:** | **-***8792 |
| **Period Ending:** | 03/21/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Docket No. 1196<br>Stopped on 01/05/21 | | | | |
| 09/29/20 | 10580 | Sevick, Simone | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 64.27 | 329,505.82 |
| 09/29/20 | 10581 | Simmonds-Little, Marie | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 36.82 | 329,469.00 |
| 09/29/20 | 10582 | Singh, Yoganand | Payment pursuant to Docket No. 1196 | 6950-000 | | 28.32 | 329,440.68 |
| 09/29/20 | 10583 | Smalling, Meisha | Payment pursuant to Docket No. 1196 | 6950-000 | | 55.71 | 329,384.97 |
| 09/29/20 | 10584 | Sopson, Annie | Payment pursuant to Docket No. 1196 | 6950-000 | | 27.04 | 329,357.93 |
| 09/29/20 | 10585 | Stefanowicz, Zofia | Payment pursuant to Docket No. 1196 | 6950-000 | | 79.42 | 329,278.51 |
| 09/29/20 | 10586 | Sudol, Clare | Payment pursuant to Docket No. 1196 | 6950-000 | | 66.19 | 329,212.32 |
| 09/29/20 | 10587 | Teekasingh, Edward | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 41.80 | 329,170.52 |
| 09/29/20 | 10588 | Twum, Charles | Payment pursuant to Docket No. 1196 | 6950-000 | | 43.75 | 329,126.77 |
| 09/29/20 | 10589 | Valdez, Dilenys | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 54.08 | 329,072.69 |
| 09/29/20 | 10590 | Verdicchio, Jennifer | Payment pursuant to Docket No. 1196 | 6950-000 | | 66.19 | 329,006.50 |
| 09/29/20 | 10591 | Villafana, Arlene | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 42.48 | 328,964.02 |
| 09/29/20 | 10592 | Washington, Latoya | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 30.04 | 328,933.98 |
| 09/29/20 | 10593 | Weeks, Ayanna | Payment pursuant to Docket No. 1196 | 6950-000 | | 54.08 | 328,879.90 |
| 09/29/20 | 10594 | Weston, Yvonne | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 43.75 | 328,836.15 |
| 09/29/20 | 10595 | Wold, Eileen | Payment pursuant to Docket No. 1196 | 6950-000 | | 24.03 | 328,812.12 |
| 09/29/20 | 10596 | Wolpert, Michele | Payment pursuant to Docket No. 1196 | 6950-000 | | 43.75 | 328,768.37 |
| 09/29/20 | 10597 | Aguilar, Raul | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 30.33 | 328,738.04 |
| 09/29/20 | 10598 | Alexander, Rosemary | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 18.95 | 328,719.09 |
| 09/29/20 | 10599 | Artates, Jr., John | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 328,679.28 |
| 09/29/20 | 10600 | Ayala, Elizabeth | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 26.54 | 328,652.74 |

| | | | | Subtotals : | $0.00 | $917.35 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 37

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10601 | Babai, Bat Sheva | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 39.81 | 328,612.93 |
| 09/29/20 | 10602 | Balbuena, Mihaela Cornia | Payment pursuant to Docket No. 1196 | 6950-000 | | 30.33 | 328,582.60 |
| 09/29/20 | 10603 | Barboni, Marilyn Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 22.75 | 328,559.85 |
| 09/29/20 | 10604 | Barras, Pamela Ann | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 17.06 | 328,542.79 |
| 09/29/20 | 10605 | Bashkin, Susanne Birgitte | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 39.81 | 328,502.98 |
| 09/29/20 | 10606 | Bechtold, John Donald | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 20.85 | 328,482.13 |
| 09/29/20 | 10607 | Biloschaetzke, Ursula | Payment pursuant to Docket No. 1196 | 6950-000 | | 13.27 | 328,468.86 |
| 09/29/20 | 10608 | Blake, Diane Martina | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 328,429.05 |
| 09/29/20 | 10609 | Bowen, Robert Kevin | Payment pursuant to Docket No. 1196 | 6950-000 | | 26.54 | 328,402.51 |
| 09/29/20 | 10610 | Boyd, Mireille Macy | Payment pursuant to Docket No. 1196 | 6950-000 | | 30.33 | 328,372.18 |
| 09/29/20 | 10611 | Brady, Margo Jean | Payment pursuant to Docket No. 1196 | 6950-000 | | 34.12 | 328,338.06 |
| 09/29/20 | 10612 | Brown, Kanika Nyota | Voided - Payment pursuant to Docket No. 1196<br>Voided on 12/30/20 | 6950-004 | | 20.85 | 328,317.21 |
| 09/29/20 | 10613 | Butchen, Dana Allison | Stopped Payment - Payment Pursuant to Docket No. 1196<br>Stopped on 12/15/20 | 6950-005 | | 28.44 | 328,288.77 |
| 09/29/20 | 10614 | Cannon, Audrey Mae | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 26.54 | 328,262.23 |
| 09/29/20 | 10615 | Cannon, Cheryl Kay | Payment pursuant to Docket No. 1196 | 6950-000 | | 26.54 | 328,235.69 |
| 09/29/20 | 10616 | Carter, Janet Ruth | Payment pursuant to Docket No. 1196 | 6950-000 | | 18.95 | 328,216.74 |
| 09/29/20 | 10617 | Ceasar, Jessica | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 36.01 | 328,180.73 |
| 09/29/20 | 10618 | Chang-Schoknecht, Rhonda | Payment pursuant to Docket No. 1196 | 6950-000 | | 30.33 | 328,150.40 |
| 09/29/20 | 10619 | Chappell, Danielle Jane | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 28.44 | 328,121.96 |
| 09/29/20 | 10620 | Clague, Laura Leigh | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 20.85 | 328,101.11 |
| 09/29/20 | 10621 | Collins, Lynetta Y. | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 30.33 | 328,070.78 |
| 09/29/20 | 10622 | Coward, III, William Stanley | Payment pursuant to Docket No. 1196 | 6950-000 | | 7.58 | 328,063.20 |

Subtotals :    $0.00    $589.54

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 38

| Case Number: | 13-12950-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | NORTH AMERICAN AIRLINES INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2267 - Extension Payments - Omni |
| Taxpayer ID #: | **-***8792 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/21/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10623 | Dearing, Susan Kathleen | Payment pursuant to Docket No. 1196 | 6950-000 | | 13.27 | 328,049.93 |
| 09/29/20 | 10624 | Devito, Gudrun | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 10/21/20 | 6950-005 | | 26.54 | 328,023.39 |
| 09/29/20 | 10625 | DiMaggio, Gayle Mae | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 26.54 | 327,996.85 |
| 09/29/20 | 10626 | Dubois, Cynthia Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 26.54 | 327,970.31 |
| 09/29/20 | 10627 | Durant, Tammy Renee | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 39.81 | 327,930.50 |
| 09/29/20 | 10628 | Erdodi, Christine | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 39.81 | 327,890.69 |
| 09/29/20 | 10629 | Erickson, Joyce Ann | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 39.81 | 327,850.88 |
| 09/29/20 | 10630 | Fleisher, Suzanne Kaye | Payment pursuant to Docket No. 1196 | 6950-000 | | 26.54 | 327,824.34 |
| 09/29/20 | 10631 | Francois, Nadine Michelle | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 26.54 | 327,797.80 |
| 09/29/20 | 10632 | Fritz-Bugg, Donna Laine | Payment pursuant to Docket No. 1196 | 6950-000 | | 26.54 | 327,771.26 |
| 09/29/20 | 10633 | Fuller, Ahtoya Janine | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 13.27 | 327,757.99 |
| 09/29/20 | 10634 | Furr, John | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 327,718.18 |
| 09/29/20 | 10635 | George, Patricia | Payment pursuant to Docket No. 1196 | 6950-000 | | 20.85 | 327,697.33 |
| 09/29/20 | 10636 | Gibson, Martha Jane | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 26.54 | 327,670.79 |
| 09/29/20 | 10637 | Given, James William | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 26.54 | 327,644.25 |
| 09/29/20 | 10638 | Givens, Linda Earon | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 327,604.44 |
| 09/29/20 | 10639 | Goddard, Claudia Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 36.01 | 327,568.43 |
| 09/29/20 | 10640 | Gorman, Sarah Marie | Payment Stopped - Payment pursuant to Docket No. 1196<br>Stopped on 12/02/20 | 6950-005 | | 26.54 | 327,541.89 |
| 09/29/20 | 10641 | Griffith, Kimberly Sue | Payment pursuant to Docket No. 1196 | 6950-000 | | 20.85 | 327,521.04 |
| 09/29/20 | 10642 | Guerrero, Andres | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 39.81 | 327,481.23 |
| 09/29/20 | 10643 | Hagner, Maureen | Payment pursuant to Docket No. 1196 | 6950-000 | | 22.75 | 327,458.48 |

Subtotals :   $0.00   $604.72

{} Asset reference(s)

Printed: 03/21/2023 05:36 PM    V.20.50

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10644 | Halchuk, Kathleen | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 12.97 | 327,445.51 |
| 09/29/20 | 10645 | Hale, Denise | Payment pursuant to Docket No. 1196 | 6950-000 | | 22.75 | 327,422.76 |
| 09/29/20 | 10646 | Hand, Aidan Joseph | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 26.54 | 327,396.22 |
| 09/29/20 | 10647 | Hartnack III, Edward Thomas | Payment pursuant to Docket No. 1196 | 6950-000 | | 22.75 | 327,373.47 |
| 09/29/20 | 10648 | Hayes, Jane | Payment pursuant to Docket No. 1196 | 6950-000 | | 36.01 | 327,337.46 |
| 09/29/20 | 10649 | Heffernan, Elizabeth Kay | Payment pursuant to Docket No. 1196 | 6950-000 | | 17.06 | 327,320.40 |
| 09/29/20 | 10650 | Hendrix, Glenelle | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 39.81 | 327,280.59 |
| 09/29/20 | 10651 | Herron, Patricia Lee | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 39.81 | 327,240.78 |
| 09/29/20 | 10652 | Hulett, Troen Carl | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 28.44 | 327,212.34 |
| 09/29/20 | 10653 | Hynes, Vanessa Kay | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 36.01 | 327,176.33 |
| 09/29/20 | 10654 | Irby, Charles Tarpley | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 26.54 | 327,149.79 |
| 09/29/20 | 10655 | Irish, Hollis Hope | Payment pursuant to Docket No. 1196 | 6950-000 | | 26.54 | 327,123.25 |
| 09/29/20 | 10656 | Jenkins, Claudette Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 327,083.44 |
| 09/29/20 | 10657 | Jepson-Zar, Maureen Finola | Payment pursuant to Docket No. 1196 | 6950-000 | | 20.85 | 327,062.59 |
| 09/29/20 | 10658 | Joffson, Christian Paul | Payment pursuant to Docket No. 1196 | 6950-000 | | 13.27 | 327,049.32 |
| 09/29/20 | 10659 | Kelly, Mark Gregory | Payment pursuant to Docket No. 1196 | 6950-000 | | 26.54 | 327,022.78 |
| 09/29/20 | 10660 | Kimberly, Kathleen Ann | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 12/29/20 | 6950-005 | | 39.81 | 326,982.97 |
| 09/29/20 | 10661 | Korman, Donna Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 28.44 | 326,954.53 |
| 09/29/20 | 10662 | Krautwurst, Bozena | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 36.01 | 326,918.52 |
| 09/29/20 | 10663 | Lakhdar, Chokri Ben | Payment pursuant to Docket No. 1196 | 6950-000 | | 36.01 | 326,882.51 |
| 09/29/20 | 10664 | Larbig, Lonise | Payment pursuant to Docket No. 1196 | 6950-000 | | 34.12 | 326,848.39 |
| 09/29/20 | 10665 | Lavik, Kelly Jane | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 326,808.58 |
| 09/29/20 | 10666 | Lebold, Katherine | Payment pursuant to Docket No. 1196 | 6950-000 | | 24.64 | 326,783.94 |
| 09/29/20 | 10667 | Leitz, Steven Eugene | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 17.06 | 326,766.88 |
| 09/29/20 | 10668 | Lloyd, Darreletta Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 26.54 | 326,740.34 |
| | | | Subtotals : | | $0.00 | $718.14 | |

Exhibit B

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10669 | Lockard, Gina Joan | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 39.81 | 326,700.53 |
| 09/29/20 | 10670 | Lopez, Francesca | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 26.54 | 326,673.99 |
| 09/29/20 | 10671 | Lowe, Karen Lisa | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 36.01 | 326,637.98 |
| 09/29/20 | 10672 | Machuca, Rafael | Payment pursuant to Docket No. 1196 | 6950-000 | | 36.01 | 326,601.97 |
| 09/29/20 | 10673 | Mallarino, Luis Fernando | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 26.54 | 326,575.43 |
| 09/29/20 | 10674 | Maman, Shlomo | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 11/16/20 | 6950-005 | | 26.54 | 326,548.89 |
| 09/29/20 | 10675 | Manai, Hassine | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 326,509.08 |
| 09/29/20 | 10676 | Marie, Kym | Payment pursuant to Docket No. 1196 | 6950-000 | | 13.27 | 326,495.81 |
| 09/29/20 | 10677 | Marques, Raymond Ruben Harrie | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 326,456.00 |
| 09/29/20 | 10678 | Martin, Charles John | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 30.33 | 326,425.67 |
| 09/29/20 | 10679 | McClelland, Amy Lynn | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 36.01 | 326,389.66 |
| 09/29/20 | 10680 | McHugh, Susan E. | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 17.06 | 326,372.60 |
| 09/29/20 | 10681 | McLaughlin, Carlton Robert | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 22.24 | 326,350.36 |
| 09/29/20 | 10682 | McManus, Lorraine | Payment pursuant to Docket No. 1196 | 6950-000 | | 28.44 | 326,321.92 |
| 09/29/20 | 10683 | McNulty, Dale Martin | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 326,282.11 |
| 09/29/20 | 10684 | McPhail, Bernard | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 13.27 | 326,268.84 |
| 09/29/20 | 10685 | Meadows, Jerome Thomas | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 39.81 | 326,229.03 |
| 09/29/20 | 10686 | Mee, Brian William | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 9.48 | 326,219.55 |
| 09/29/20 | 10687 | Mondezie, Andre Fusta | Payment pursuant to Docket No. 1196 | 6950-000 | | 22.24 | 326,197.31 |
| 09/29/20 | 10688 | Montesinos Vergara, Gladys | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 9.48 | 326,187.83 |

Subtotals :　　　$0.00　　　$552.51

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 41

**Case Number:** 13-12950-MFW
**Case Name:** NORTH AMERICAN AIRLINES INC.

**Taxpayer ID #:** **-***8792
**Period Ending:** 03/21/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******2267 - Extension Payments - Omni
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10689 | Moultrie, Miriam Denoris | Payment pursuant to Docket No. 1196 | 6950-000 | | 18.95 | 326,168.88 |
| 09/29/20 | 10690 | Mueller, Gerda Theresia | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 22.75 | 326,146.13 |
| 09/29/20 | 10691 | Murillo, Ramiro Andre | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 39.81 | 326,106.32 |
| 09/29/20 | 10692 | Negley, Elmira Leslie | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 39.81 | 326,066.51 |
| 09/29/20 | 10693 | Nestor, Julio | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 20.85 | 326,045.66 |
| 09/29/20 | 10694 | Neukamm, Irmgard | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 326,005.85 |
| 09/29/20 | 10695 | Niles, John Lemato | Payment pursuant to Docket No. 1196 | 6950-000 | | 12.97 | 325,992.88 |
| 09/29/20 | 10696 | O'Toole, Sandramara | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 39.81 | 325,953.07 |
| 09/29/20 | 10697 | Ouellet, Stephen Robert | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 325,913.26 |
| 09/29/20 | 10698 | Parker, Denise Diane | Payment pursuant to Docket No. 1196 | 6950-000 | | 13.27 | 325,899.99 |
| 09/29/20 | 10699 | Parker, Elaine | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 34.12 | 325,865.87 |
| 09/29/20 | 10700 | Peliot, Barbara Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 325,826.06 |
| 09/29/20 | 10701 | Pereira, Belmira | Payment pursuant to Docket No. 1196 | 6950-000 | | 36.01 | 325,790.05 |
| 09/29/20 | 10702 | Petrosino, Salvatore | Payment pursuant to Docket No. 1196 | 6950-000 | | 16.67 | 325,773.38 |
| 09/29/20 | 10703 | Poulenard, Alain | Payment pursuant to Docket No. 1196 | 6950-000 | | 1.89 | 325,771.49 |
| 09/29/20 | 10704 | Pratt, Sharon Lynn | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 17.06 | 325,754.43 |
| 09/29/20 | 10705 | Pruter, Janet Lynn | Payment pursuant to Docket No. 1196 | 6950-000 | | 36.01 | 325,718.42 |
| 09/29/20 | 10706 | Ramirez, Gregory | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/04/21 | 6950-005 | | 26.54 | 325,691.88 |
| 09/29/20 | 10707 | Redmon, Sheri Catherine | Payment pursuant to Docket No. 1196 | 6950-000 | | 26.54 | 325,665.34 |
| 09/29/20 | 10708 | Rice, Linda Chaney | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 325,625.53 |
| 09/29/20 | 10709 | Roberts, Mary Jane | Payment pursuant to Docket No. 1196 | 6950-000 | | 17.06 | 325,608.47 |
| 09/29/20 | 10710 | Rodrigues, Gary | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 22.75 | 325,585.72 |
| 09/29/20 | 10711 | Rodriguez, Michael Anthony | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 26.54 | 325,559.18 |
| 09/29/20 | 10712 | Roney, Abigail | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 39.81 | 325,519.37 |

Subtotals :  $0.00  $668.46

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 42

| Case Number: | 13-12950-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | NORTH AMERICAN AIRLINES INC. | Bank Name: | Mechanics Bank |
| | | Account: | ******2267 - Extension Payments - Omni |
| Taxpayer ID #: | **-***8792 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/21/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10713 | Rouse, Celine Veronica | Payment pursuant to Docket No. 1196 | 6950-000 | | 9.48 | 325,509.89 |
| 09/29/20 | 10714 | Runnells, Michael Clarke | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 22.75 | 325,487.14 |
| 09/29/20 | 10715 | Saxton, Virginia | Payment pursuant to Docket No. 1196 | 6950-000 | | 18.95 | 325,468.19 |
| 09/29/20 | 10716 | Schknecht, Olaf | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 325,428.38 |
| 09/29/20 | 10717 | Seidel, Sabine | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 15.17 | 325,413.21 |
| 09/29/20 | 10718 | Shaw, Arlene | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 325,373.40 |
| 09/29/20 | 10719 | Shishido, Wencke Anda | Payment pursuant to Docket No. 1196 | 6950-000 | | 15.17 | 325,358.23 |
| 09/29/20 | 10720 | Smith, Cynthia Lynn | Payment pursuant to Docket No. 1196 | 6950-000 | | 13.27 | 325,344.96 |
| 09/29/20 | 10721 | Smith, Kevin Sugarmon | Payment pursuant to Docket No. 1196 | 6950-000 | | 18.95 | 325,326.01 |
| 09/29/20 | 10722 | Smith, Sharon Ann | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 325,286.20 |
| 09/29/20 | 10723 | Sonego, Esther Tina | Payment pursuant to Docket No. 1196 | 6950-000 | | 26.54 | 325,259.66 |
| 09/29/20 | 10724 | Spackman, Susan Marie | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 325,219.85 |
| 09/29/20 | 10725 | Spencer-Sams, Rhonda Ira | Payment pursuant to Docket No. 1196 | 6950-000 | | 17.06 | 325,202.79 |
| 09/29/20 | 10726 | Stone, Julie Elaine | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 39.81 | 325,162.98 |
| 09/29/20 | 10727 | Swisher, Cheryl Maxine | Payment pursuant to Docket No. 1196 | 6950-000 | | 20.38 | 325,142.60 |
| 09/29/20 | 10728 | Tittiger, Christine A. | Payment pursuant to Docket No. 1196 | 6950-000 | | 18.95 | 325,123.65 |
| 09/29/20 | 10729 | Tomlinson, Kenneth Francis | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 39.81 | 325,083.84 |
| 09/29/20 | 10730 | Turich, Douglas Joseph | Payment pursuant to Docket No. 1196 | 6950-000 | | 30.33 | 325,053.51 |
| 09/29/20 | 10731 | Vaden, Olivia Leigh | Payment pursuant to Docket No. 1196 | 6950-000 | | 26.54 | 325,026.97 |
| 09/29/20 | 10732 | Valdez, Katina | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 39.81 | 324,987.16 |
| 09/29/20 | 10733 | Vargas Ortiz, Ana Mignolla | Payment pursuant to Docket No. 1196 | 6950-000 | | 36.01 | 324,951.15 |
| 09/29/20 | 10734 | Verlicchi, Yvonne | Voided - Payment pursuant to Docket No. 1196<br>Voided on 11/02/20 | 6950-004 | | 17.06 | 324,934.09 |
| 09/29/20 | 10735 | Whalon, Hermine Antonia | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 324,894.28 |
| 09/29/20 | 10736 | Williams, Roy Robbins | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 39.81 | 324,854.47 |
| 09/29/20 | 10737 | Witbro, Pamela Ann | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 34.12 | 324,820.35 |
| 09/29/20 | 10738 | Wright, Nicholas | Payment pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 324,780.54 |
| 09/29/20 | 10739 | Yeager, Melanie Smith | Payment pursuant to Docket No. 1196 | 6950-000 | | 20.85 | 324,759.69 |
| 09/29/20 | 10740 | Young, Susan | Stopped Payment - Payment pursuant to | 6950-005 | | 25.94 | 324,733.75 |
| | | | Subtotals : | | $0.00 | $785.62 | |

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 43

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 13-12950-MFW | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******2267 - Extension Payments - Omni | | |
| **Taxpayer ID #:** | **-***8792 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 03/21/23 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Docket No. 1196<br>Stopped on 01/05/21 | | | | |
| 09/29/20 | 10741 | Young, Susan Kay | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 25.94 | 324,707.81 |
| 09/29/20 | 10742 | Adams, Brian | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 323,684.40 |
| 09/29/20 | 10743 | Addington, Doyal | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 322,137.88 |
| 09/29/20 | 10744 | Allard, Thomas | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 321,114.47 |
| 09/29/20 | 10745 | Anderson, Neils | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 320,091.06 |
| 09/29/20 | 10746 | Arnsberger, William | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 319,067.65 |
| 09/29/20 | 10747 | Baird, Mark | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 317,521.13 |
| 09/29/20 | 10748 | Bakken, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 316,497.72 |
| 09/29/20 | 10749 | Barr, Jay | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 315,474.31 |
| 09/29/20 | 10750 | Bjoran, Geir | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 313,927.79 |
| 09/29/20 | 10751 | Blower, Fred | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 312,381.27 |
| 09/29/20 | 10752 | Boni, Kenneth | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 310,834.75 |
| 09/29/20 | 10753 | Bordeman, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 309,288.23 |
| 09/29/20 | 10754 | Borreson, Anthony | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 307,741.71 |
| 09/29/20 | 10755 | Bridges, Robert | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,023.41 | 306,718.30 |
| 09/29/20 | 10756 | Bridges, Robert | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 305,694.89 |
| 09/29/20 | 10757 | Brown, Kevin | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 304,671.48 |
| 09/29/20 | 10758 | Brown, Kevin | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,023.41 | 303,648.07 |
| 09/29/20 | 10759 | Brown, Kevin | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,023.41 | 302,624.66 |
| 09/29/20 | 10760 | Bynum, William | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 301,078.14 |
| 09/29/20 | 10761 | Carlson, Thomas | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 299,531.62 |
| 09/29/20 | 10762 | Carter, Chester | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 297,985.10 |
| 09/29/20 | 10763 | Cashes, Joseph | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 296,438.58 |
| 09/29/20 | 10764 | Clavien, Scott | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 295,415.17 |
| 09/29/20 | 10765 | Clelland, Jeffrey | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 294,391.76 |
| 09/29/20 | 10766 | Comer, David | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,546.52 | 292,845.24 |
| 09/29/20 | 10767 | Coubrough, Lawrence | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 291,298.72 |
| 09/29/20 | 10768 | Cunha, Edward | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 289,752.20 |
| 09/29/20 | 10769 | Custer, Dale | Payment pursuant to Docket No. 1196 | 6950-000 | | 672.43 | 289,079.77 |

| | | Subtotals : | $0.00 | $35,653.98 |
|---|---|---|---|---|

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10770 | Daigneau, Jeff | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 288,056.36 |
| 09/29/20 | 10771 | Daniels, Holland | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 287,032.95 |
| 09/29/20 | 10772 | Dierolf, Robert | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 285,486.43 |
| 09/29/20 | 10773 | Dulaney, Joe | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 284,463.02 |
| 09/29/20 | 10774 | Edmonds, Frank | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 282,916.50 |
| 09/29/20 | 10775 | Epps, Darryl | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 281,369.98 |
| 09/29/20 | 10776 | Evans, William | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 279,823.46 |
| 09/29/20 | 10777 | Fairbrother, Edward | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,546.52 | 278,276.94 |
| 09/29/20 | 10778 | Farano, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 277,253.53 |
| 09/29/20 | 10779 | Finn, Barry | Payment pursuant to Docket No. 1196 | 6950-000 | | 672.43 | 276,581.10 |
| 09/29/20 | 10780 | Fitzgerald, Steven | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 275,034.58 |
| 09/29/20 | 10781 | Flanagan, George | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 273,488.06 |
| 09/29/20 | 10782 | Fortier, Cynthia | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,023.41 | 272,464.65 |
| 09/29/20 | 10783 | Gandin, Jeffrey | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 270,918.13 |
| 09/29/20 | 10784 | Gibson, Scot | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 269,894.72 |
| 09/29/20 | 10785 | Goodpaster, Gary | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 11/12/20 | 6950-005 | | 1,546.52 | 268,348.20 |
| 09/29/20 | 10786 | Gray, Geoffrey | Payment pursuant to Docket No. 1196 | 6950-000 | | 672.43 | 267,675.77 |
| 09/29/20 | 10787 | Guatelli, Richard | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 266,652.36 |
| 09/29/20 | 10788 | Gumula, Lester | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 265,105.84 |
| 09/29/20 | 10789 | Hahn, Tracy | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,023.41 | 264,082.43 |
| 09/29/20 | 10790 | Hansen, Mikkel | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 263,059.02 |
| 09/29/20 | 10791 | Harder, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 262,035.61 |
| 09/29/20 | 10792 | Heidinger, Albert | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 260,489.09 |
| 09/29/20 | 10793 | Hester, Jon | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 259,465.68 |
| 09/29/20 | 10794 | Hile, Donn | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 257,919.16 |
| 09/29/20 | 10795 | Hoover, Ronald | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 256,895.75 |
| 09/29/20 | 10796 | Hubik, Peter | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped on 10/23/20 | 6950-005 | | 1,023.41 | 255,872.34 |
| 09/29/20 | 10797 | Hultgren, Allen | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 254,325.82 |
| 09/29/20 | 10798 | Johnson, Christopher | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 253,302.41 |

Subtotals :  $0.00  $35,777.36

Exhibit B

## Form 2

Page: 45

### Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 13-12950-MFW | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** | **-***8792 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 03/21/23 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10799 | Kelly, Gordon | Stopped Payment - Payment Pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,023.41 | 252,279.00 |
| 09/29/20 | 10800 | Khayat, George | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 251,255.59 |
| 09/29/20 | 10801 | King, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 250,232.18 |
| 09/29/20 | 10802 | Kuper, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 248,685.66 |
| 09/29/20 | 10803 | Larbig, Christopher | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 247,662.25 |
| 09/29/20 | 10804 | Lewis, Carl | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 246,115.73 |
| 09/29/20 | 10805 | Lomerson, Samuel | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 245,092.32 |
| 09/29/20 | 10806 | Lowe, Martin | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 244,068.91 |
| 09/29/20 | 10807 | Malara, Patsy | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 243,045.50 |
| 09/29/20 | 10808 | Manes, Nicole | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 11/20/20 | 6950-005 | | 672.43 | 242,373.07 |
| 09/29/20 | 10809 | Marhefka, George | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,023.41 | 241,349.66 |
| 09/29/20 | 10810 | Marsden, Thomas | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 239,803.14 |
| 09/29/20 | 10811 | Mason, David | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,546.52 | 238,256.62 |
| 09/29/20 | 10812 | Maxfield, Elmer | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 237,233.21 |
| 09/29/20 | 10813 | McCay, Brian | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 235,686.69 |
| 09/29/20 | 10814 | McClain, Timothy | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 234,140.17 |
| 09/29/20 | 10815 | McLaughlin, Larry | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 233,116.76 |
| 09/29/20 | 10816 | McQueeney, Brian | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 232,093.35 |
| 09/29/20 | 10817 | McQuillen, Christopher | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 231,069.94 |
| 09/29/20 | 10818 | McVay, Myron | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 229,523.42 |
| 09/29/20 | 10819 | Mitchell, John | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 228,500.01 |
| 09/29/20 | 10820 | Mowat, Charles | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,023.41 | 227,476.60 |
| 09/29/20 | 10821 | Myers, Matthew | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 226,453.19 |
| 09/29/20 | 10822 | Ohlau, Mark | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 224,906.67 |
| 09/29/20 | 10823 | Ortman, James | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 223,883.26 |
| 09/29/20 | 10824 | Patterson, Frederick | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 672.43 | 223,210.83 |
| 09/29/20 | 10825 | Pirog, Robert | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 221,664.31 |

| | | Subtotals : | $0.00 | $31,638.10 |
|---|---|---|---|---|

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 13-12950-MFW

**Case Name:** NORTH AMERICAN AIRLINES INC.

**Taxpayer ID #:** **-***8792

**Period Ending:** 03/21/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******2267 - Extension Payments - Omni

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/20 | 10826 | Pursell, John | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 11/02/20 | 6950-005 | | 1,023.41 | 220,640.90 |
| 09/29/20 | 10827 | Quadrelli, Frank | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 219,094.38 |
| 09/29/20 | 10828 | Rairden, Michael | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 218,070.97 |
| 09/29/20 | 10829 | Richey, Perry | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 217,047.56 |
| 09/29/20 | 10830 | Robinson, David | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 215,501.04 |
| 09/29/20 | 10831 | Rodriguez, Joseph | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 213,954.52 |
| 09/29/20 | 10832 | Rogan, Melanie | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 212,931.11 |
| 09/29/20 | 10833 | Ross, Eric | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 211,384.59 |
| 09/29/20 | 10834 | Seabrooke, Ross | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,023.41 | 210,361.18 |
| 09/29/20 | 10835 | Seavey, James | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,023.41 | 209,337.77 |
| 09/29/20 | 10836 | Shank, Gary | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 207,791.25 |
| 09/29/20 | 10837 | Skinner, Kenneth | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 206,767.84 |
| 09/29/20 | 10838 | Smith, Blaine | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,023.41 | 205,744.43 |
| 09/29/20 | 10839 | Smithley, R. K. | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,546.52 | 204,197.91 |
| 09/29/20 | 10840 | Stahlberg, Jeffrey | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 203,174.50 |
| 09/29/20 | 10841 | Stuart, Robert | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 202,151.09 |
| 09/29/20 | 10842 | Stubbs, Michael | Voided - Payment pursuant to Docket No. 1196<br>Voided on 01/05/21 | 6950-004 | | 1,023.41 | 201,127.68 |
| 09/29/20 | 10843 | Styles, Gerald | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,023.41 | 200,104.27 |
| 09/29/20 | 10844 | Vess, Charles | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,546.52 | 198,557.75 |
| 09/29/20 | 10845 | Wells, John | Payment pursuant to Docket No. 1196 | 6950-000 | | 672.43 | 197,885.32 |
| 09/29/20 | 10846 | Wick, Thomas | Payment pursuant to Docket No. 1196 | 6950-000 | | 672.43 | 197,212.89 |
| 09/29/20 | 10847 | Wilson, Robert | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped on 01/05/21 | 6950-005 | | 1,023.41 | 196,189.48 |
| 09/29/20 | 10848 | Zervas, Kirk | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 195,166.07 |
| 09/29/20 | 10849 | Zinn, Carl | Payment pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 194,142.66 |

Subtotals :  $0.00    $27,521.65

Exhibit B

## Form 2

### Cash Receipts And Disbursements Record

Page: 47

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/02/20 | | EFTPS - ACH Payment | Federal Deposit - Form No.: 941 (Acknowledgement No.: 04314630) | | | | 164,902.72 | 29,239.94 |
| | | | Federal Income Tax | 93,429.30 | 6950-000 | | | 29,239.94 |
| | | | Social Security (EE) | 28,963.09 | 6950-000 | | | 29,239.94 |
| | | | Medicare (EE) | 6,773.62 | 6950-000 | | | 29,239.94 |
| | | | Social Security (ER) | 28,963.09 | 6950-000 | | | 29,239.94 |
| | | | Medicare (ER) | 6,773.62 | 6950-000 | | | 29,239.94 |
| 10/02/20 | | EFTPS - ACH Payment | Federal Deposit - Form No.: 940 (Acknowledgement No.: 30033919) | | 6950-000 | | 28,028.79 | 1,211.15 |
| 10/14/20 | 10850 | United States Bankruptcy Court | Order to Pay Unclaimed Funds to the Court [Docket No.: 27] | | | | 1,211.15 | 0.00 |
| | | | David Lokey | 226.00 | 6950-001 | | | 0.00 |
| | | | James Bartlett | 24.38 | 6950-001 | | | 0.00 |
| | | | Trent Sweetman | 139.33 | 6950-001 | | | 0.00 |
| | | | Kenneth Anderson | 140.01 | 6950-001 | | | 0.00 |
| | | | Lorenzo Whitehead | 16.83 | 6950-001 | | | 0.00 |
| | | | Christina Waugh | 59.03 | 6950-001 | | | 0.00 |
| | | | Joseph Walcez | 114.85 | 6950-001 | | | 0.00 |
| | | | Mark Thomann | 1.87 | 6950-001 | | | 0.00 |
| | | | Ryan Reese | 16.83 | 6950-001 | | | 0.00 |
| | | | Michael Rees | 1.87 | 6950-001 | | | 0.00 |
| | | | Bradrick Pretzer | 140.01 | 6950-001 | | | 0.00 |
| | | | Randall Murdock | 1.87 | 6950-001 | | | 0.00 |
| | | | Robert Koplitz | 101.99 | 6950-001 | | | 0.00 |
| | | | James Everett | 94.40 | 6950-001 | | | 0.00 |
| | | | Christopher Downing | 1.87 | 6950-001 | | | 0.00 |
| | | | Andrew Danziger | 130.01 | 6950-001 | | | 0.00 |
| 10/21/20 | 10624 | Devito, Gudrun | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | | 6950-005 | | -26.54 | 26.54 |
| 10/21/20 | 10851 | Devito, Gudrun | Payment pursuant to Docket No. 1196 | | 6950-000 | | 26.54 | 0.00 |
| 10/23/20 | 10315 | Hubik, Peter | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | | 6950-005 | | -1,200.14 | 1,200.14 |
| 10/23/20 | 10796 | Hubik, Peter | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | | 6950-005 | | -1,023.41 | 2,223.55 |

Subtotals :  $0.00  $191,919.11

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-12950-MFW |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. |
| | |
| **Taxpayer ID #:** | **-***8792 |
| **Period Ending:** | 03/21/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/23/20 | 10852 | Hubik, Peter | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,200.14 | 1,023.41 |
| 10/23/20 | 10853 | Hubik, Peter | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,023.41 | 0.00 |
| 11/02/20 | 10346 | Pursell, John | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -1,200.14 | 1,200.14 |
| 11/02/20 | 10380 | Ceasar, Jessica | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 1,544.51 |
| 11/02/20 | 10396 | Given, James William | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 1,888.88 |
| 11/02/20 | 10405 | Hendrix, Glenelle | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 2,233.25 |
| 11/02/20 | 10406 | Herron, Patricia Lee | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 2,577.62 |
| 11/02/20 | 10408 | Hulett, Troen Carol | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 2,921.99 |
| 11/02/20 | 10430 | McPhail, Bernard | Voided -  Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 3,266.36 |
| 11/02/20 | 10433 | Moore, Mary Stephanie | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 3,610.73 |
| 11/02/20 | 10435 | Mueller, Gerda Theresia | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 3,955.10 |
| 11/02/20 | 10438 | Nester-Hubert, Julio | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 4,299.47 |
| 11/02/20 | 10440 | O'Toole, Sandramara Garbuio | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 4,643.84 |
| 11/02/20 | 10443 | Parker, Elaine | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 4,988.21 |
| 11/02/20 | 10450 | Rathert, David Henry | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 5,332.58 |
| 11/02/20 | 10454 | Rodriguez, Michael Anthony | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 5,676.95 |
| 11/02/20 | 10469 | Stone, Julie Elaine | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 6,021.32 |
| 11/02/20 | 10472 | Touzard, Michael Francois Leon | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 6,365.69 |
| 11/02/20 | 10477 | Verlicchi, Yvonne Florence | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 6,710.06 |
| 11/02/20 | 10485 | Alward, Brenda | Voided - Payment pursuant to Docket No. 1196 | 6950-004 | | -42.48 | 6,752.54 |
| | | | Subtotals : | | $0.00 | $-4,528.99 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-12950-MFW |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. |
| **Taxpayer ID #:** | **-***8792 |
| **Period Ending:** | 03/21/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 09/29/20 | | | | |
| 11/02/20 | 10488 | Arrington, Vicki | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -43.75 | 6,796.29 |
| 11/02/20 | 10489 | Augustin, Fabiola | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -27.53 | 6,823.82 |
| 11/02/20 | 10490 | Badillo, Jacqueline | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -34.04 | 6,857.86 |
| 11/02/20 | 10491 | Baker, Joyce | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -30.20 | 6,888.06 |
| 11/02/20 | 10494 | Bomba, Christopher | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -79.42 | 6,967.48 |
| 11/02/20 | 10496 | Brito, Yajaira | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -33.84 | 7,001.32 |
| 11/02/20 | 10500 | Chiarelli, Patricia | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -30.20 | 7,031.52 |
| 11/02/20 | 10504 | Dalrymple, Leah | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -43.75 | 7,075.27 |
| 11/02/20 | 10509 | Dimaano, Ma | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -55.71 | 7,130.98 |
| 11/02/20 | 10515 | Ford, John | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -27.53 | 7,158.51 |
| 11/02/20 | 10516 | Frassetti, Patrick | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -43.75 | 7,202.26 |
| 11/02/20 | 10517 | Fray, Falana | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -22.66 | 7,224.92 |
| 11/02/20 | 10526 | James, Traves | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -43.75 | 7,268.67 |
| 11/02/20 | 10528 | Kagan, Rosa | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -24.03 | 7,292.70 |
| 11/02/20 | 10531 | Lazarte, Wendalyn | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -28.89 | 7,321.59 |
| 11/02/20 | 10532 | Lebowitz, Nuviana | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -31.24 | 7,352.83 |
| 11/02/20 | 10533 | Leon Alba, David | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -74.85 | 7,427.68 |
| 11/02/20 | 10534 | Logan, Titus | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -44.16 | 7,471.84 |
| 11/02/20 | 10538 | Mann, David | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -15.10 | 7,486.94 |
| | | | Subtotals : | | $0.00 | $-734.40 | |

Exhibit B

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/20 | 10543 | McDermott, Judy | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -28.84 | 7,515.78 |
| 11/02/20 | 10547 | McParland, Judy | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -36.82 | 7,552.60 |
| 11/02/20 | 10554 | Njogu, Patricia | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -42.48 | 7,595.08 |
| 11/02/20 | 10555 | Odnakk, Julia | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -48.07 | 7,643.15 |
| 11/02/20 | 10561 | Perry, Maria | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -66.19 | 7,709.34 |
| 11/02/20 | 10563 | Peterson, Ayana | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -27.53 | 7,736.87 |
| 11/02/20 | 10567 | Postell, Lindy | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -27.53 | 7,764.40 |
| 11/02/20 | 10568 | Pryor, Nicole | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -31.24 | 7,795.64 |
| 11/02/20 | 10573 | Rodriguez, William | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -79.42 | 7,875.06 |
| 11/02/20 | 10581 | Simmons-Little, Marie | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -36.82 | 7,911.88 |
| 11/02/20 | 10591 | Villafana, Arlene | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -42.48 | 7,954.36 |
| 11/02/20 | 10594 | Weston, Yvonne | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -43.75 | 7,998.11 |
| 11/02/20 | 10597 | Aguilar, Raul | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -30.33 | 8,028.44 |
| 11/02/20 | 10604 | Barras, Pamela Ann | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -17.06 | 8,045.50 |
| 11/02/20 | 10606 | Bechtold, John Donald | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -20.85 | 8,066.35 |
| 11/02/20 | 10617 | Ceasar, Jessica | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -36.01 | 8,102.36 |
| 11/02/20 | 10637 | Given, James William | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -26.54 | 8,128.90 |
| 11/02/20 | 10650 | Hendrix, Glenelle | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -39.81 | 8,168.71 |
| 11/02/20 | 10651 | Herron, Patricia Lee | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -39.81 | 8,208.52 |
| 11/02/20 | 10652 | Hulett, Troen Carl | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -28.44 | 8,236.96 |
| | | | Subtotals : | | $0.00 | $-750.02 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10667 | Leitz, Steven Eugene | Voided - Payment pursuant to Docket No. 1196 | | 6950-004 | | -17.06 | 8,254.02 |
| | | | Voided: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10678 | Martin, Charles John | Voided - Payment pursuant to Docket No. 1196 | | 6950-004 | | -30.33 | 8,284.35 |
| | | | Voided: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10681 | McLaughlin, Carlton Robert | Voided - Payment pursuant to Docket No. 1196 | | 6950-004 | | -22.24 | 8,306.59 |
| | | | Voided: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10684 | McPhail, Bernard | Voided - Payment pursuant to Docket No. 1196 | | 6950-004 | | -13.27 | 8,319.86 |
| | | | Voided: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10690 | Mueller, Gerda Theresia | Voided - Payment pursuant to Docket No. 1196 | | 6950-004 | | -22.75 | 8,342.61 |
| | | | Voided: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10693 | Nestor, Julio | Voided - Payment pursuant to Docket No. 1196 | | 6950-004 | | -20.85 | 8,363.46 |
| | | | Voided: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10696 | O'Toole, Sandramara | Voided - Payment pursuant to Docket No. 1196 | | 6950-004 | | -39.81 | 8,403.27 |
| | | | Voided: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10699 | Parker, Elaine | Voided - Payment pursuant to Docket No. 1196 | | 6950-004 | | -34.12 | 8,437.39 |
| | | | Voided: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10711 | Rodriguez, Michael Anthony | Voided - Payment pursuant to Docket No. 1196 | | 6950-004 | | -26.54 | 8,463.93 |
| | | | Voided: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10714 | Runnells, Michael Clarke | Voided - Payment pursuant to Docket No. 1196 | | 6950-004 | | -22.75 | 8,486.68 |
| | | | Voided: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10726 | Stone, Julie Elaine | Voided - Payment pursuant to Docket No. 1196 | | 6950-004 | | -39.81 | 8,526.49 |
| | | | Voided: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10734 | Verlicchi, Yvonne | Voided - Payment pursuant to Docket No. 1196 | | 6950-004 | | -17.06 | 8,543.55 |
| | | | Voided: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10826 | Pursell, John | Stopped Payment - Payment pursuant to<br>Docket No. 1196 | | 6950-005 | | -1,023.41 | 9,566.96 |
| | | | Stopped: check issued on 09/29/20 | | | | | |
| 11/02/20 | 10854 | United States Bankruptcy Court | Turnover of Unclaimed Funds [Docket No.: 31] | | | | 7,343.41 | 2,223.55 |
| | | | Aguilar, Raul | 30.33 | 6950-001 | | | 2,223.55 |
| | | | Alward, Brenda | 42.48 | 6950-001 | | | 2,223.55 |
| | | | Arrington, Vicki | 43.75 | 6950-001 | | | 2,223.55 |
| | | | Augustin, Fabiola | 27.53 | 6950-001 | | | 2,223.55 |
| | | | Badillo, Jacqueline | 34.04 | 6950-001 | | | 2,223.55 |
| | | | Baker, Joyce | 30.20 | 6950-001 | | | 2,223.55 |
| | | | Barras, Pamela Ann | 17.06 | 6950-001 | | | 2,223.55 |
| | | | Bechtold, John Donald | 20.85 | 6950-001 | | | 2,223.55 |
| | | | Bomba, Christopher | 79.42 | 6950-001 | | | 2,223.55 |

| | Subtotals : | $0.00 | $6,013.41 |
|---|---|---|---|

Exhibit B

# Form 2

Page: 52

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-12950-MFW |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. |
| **Taxpayer ID #:** | **-***8792 |
| **Period Ending:** | 03/21/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Brito, Yajaira | 33.84 | 6950-001 | | | 2,223.55 |
| | | | Ceasar, Jessica | 36.01 | 6950-001 | | | 2,223.55 |
| | | | Ceasar, Jessica | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Chiarelli, Patricia | 30.20 | 6950-001 | | | 2,223.55 |
| | | | Dalrymple, Leah | 43.75 | 6950-001 | | | 2,223.55 |
| | | | Dimaano, Ma | 55.71 | 6950-001 | | | 2,223.55 |
| | | | Ford, John | 27.53 | 6950-001 | | | 2,223.55 |
| | | | Frassetti, Patrick | 43.75 | 6950-001 | | | 2,223.55 |
| | | | Fray, Falana | 22.66 | 6950-001 | | | 2,223.55 |
| | | | Given, James William | 26.54 | 6950-001 | | | 2,223.55 |
| | | | Given, James William | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Hendrix, Glenelle | 39.81 | 6950-001 | | | 2,223.55 |
| | | | Hendrix, Glenelle | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Herron, Patricia Lee | 39.81 | 6950-001 | | | 2,223.55 |
| | | | Herron, Patricia Lee | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Hulett, Troen Carl | 28.44 | 6950-001 | | | 2,223.55 |
| | | | Hulett, Troen Carol | 344.37 | 6950-001 | | | 2,223.55 |
| | | | James, Traves | 43.75 | 6950-001 | | | 2,223.55 |
| | | | Kagan, Rosa | 24.03 | 6950-001 | | | 2,223.55 |
| | | | Lazarte, Wendalyn | 28.89 | 6950-001 | | | 2,223.55 |
| | | | Lebowitz, Nuvlana | 31.24 | 6950-001 | | | 2,223.55 |
| | | | Leitz, Steven Eugene | 17.06 | 6950-001 | | | 2,223.55 |
| | | | Leon Alba, David | 74.85 | 6950-001 | | | 2,223.55 |
| | | | Logan, Titus | 44.16 | 6950-001 | | | 2,223.55 |
| | | | Mann, David | 15.10 | 6950-001 | | | 2,223.55 |
| | | | Martin, Charles John | 30.33 | 6950-001 | | | 2,223.55 |
| | | | McDermott, Judy | 28.84 | 6950-001 | | | 2,223.55 |
| | | | McLaughlin, Carlton Robert | 22.24 | 6950-001 | | | 2,223.55 |
| | | | McParland, Judy | 36.82 | 6950-001 | | | 2,223.55 |
| | | | McPhall, Bernard | 13.27 | 6950-001 | | | 2,223.55 |
| | | | McPhall, Bernard | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Moore, Mary Stephanie | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Mueller, Gerda Theresla | 22.75 | 6950-001 | | | 2,223.55 |
| | | | Mueller, Gerda Theresla | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Nester-Hubert, Julio | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Nestor, Julio | 20.85 | 6950-001 | | | 2,223.55 |

Subtotals :   $0.00   $0.00

{} Asset reference(s)

Exhibit B

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Njogu, Patricia | 42.48 | 6950-001 | | | 2,223.55 |
| | | | Odnakk, Julia | 48.07 | 6950-001 | | | 2,223.55 |
| | | | O'Toole, Sandramara | 39.81 | 6950-001 | | | 2,223.55 |
| | | | O'Toole, Sandramara<br>Garbulo | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Parker, Elaine | 34.12 | 6950-001 | | | 2,223.55 |
| | | | Parker, Elaine | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Perry, Maria | 66.19 | 6950-001 | | | 2,223.55 |
| | | | Peterson, Ayana | 27.53 | 6950-001 | | | 2,223.55 |
| | | | Postell, Lindy | 27.53 | 6950-001 | | | 2,223.55 |
| | | | Pryor, Nicole | 31.24 | 6950-001 | | | 2,223.55 |
| | | | Rathart, David Henry | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Rodriguez, Michael<br>Anthony | 26.54 | 6950-001 | | | 2,223.55 |
| | | | Rodriguez, Michael<br>Anthony | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Rodriguez, William | 79.42 | 6950-001 | | | 2,223.55 |
| | | | Runnells, Michael Clark | 22.75 | 6950-001 | | | 2,223.55 |
| | | | Simmonds-Little, Marie | 36.82 | 6950-001 | | | 2,223.55 |
| | | | Stone, Julie Elaine | 39.81 | 6950-001 | | | 2,223.55 |
| | | | Stone, Julie Elaine | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Touzard, Michael<br>Franciois Leon | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Verlicchi, Yvonne | 17.06 | 6950-001 | | | 2,223.55 |
| | | | Verlicchi, Yvonne<br>Florence | 344.37 | 6950-001 | | | 2,223.55 |
| | | | Villafana, Arlene | 42.48 | 6950-001 | | | 2,223.55 |
| | | | Weston, Yvonne | 43.75 | 6950-001 | | | 2,223.55 |
| 11/02/20 | 10855 | Pursell, John | Payment pursuant to Docket No. 1196 | | 6950-000 | | 1,200.14 | 1,023.41 |
| 11/02/20 | 10856 | Pursell, John | Payment pursuant to Docket No. 1196 | | 6950-000 | | 1,023.41 | 0.00 |
| 11/12/20 | 10304 | Goodpaster, Gary | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | | 6950-005 | | -1,165.41 | 1,165.41 |
| 11/12/20 | 10785 | Goodpaster, Gary | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | | 6950-005 | | -1,546.52 | 2,711.93 |
| 11/12/20 | 10857 | Goodpaster, Gary | Payment pursuant to Docket No. 1196 | | 6950-000 | | 1,165.41 | 1,546.52 |

| | | | Subtotals : | $0.00 | $677.03 |
|---|---|---|---|---|---|

Exhibit B

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/20 | 10858 | Goodpaster, Gary | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,546.52 | 0.00 |
| 11/16/20 | 10425 | Maman, Shlomo | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -344.37 | 344.37 |
| 11/16/20 | 10674 | Maman, Shlomo | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -26.54 | 370.91 |
| 11/16/20 | 10859 | Maman, Shlomo | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 344.37 | 26.54 |
| 11/16/20 | 10860 | Maman, Shlomo | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 26.54 | 0.00 |
| 11/20/20 | 10327 | Manes, Nicole | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -1,813.60 | 1,813.60 |
| 11/20/20 | 10808 | Manes, Nicole | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -672.43 | 2,486.03 |
| 11/20/20 | 10861 | Manes, Nicole | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 672.43 | 1,813.60 |
| 11/20/20 | 10862 | Manes, Nicole | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,813.60 | 0.00 |
| 12/02/20 | 10399 | Gorman, Sarah Marie | Payment Stopped - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -344.37 | 344.37 |
| 12/02/20 | 10640 | Gorman, Sarah Marie | Payment Stopped - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -26.54 | 370.91 |
| 12/02/20 | 10863 | Gorman, Sarah Marie | Payment Pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 26.54 |
| 12/02/20 | 10864 | Gorman, Sarah Marie | Payment pursuant to Docket No. 1196 | 6950-000 | | 26.54 | 0.00 |
| 12/15/20 | 10613 | Butchen, Dana Allison | Stopped Payment - Payment Pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -28.44 | 28.44 |
| 12/15/20 | 10865 | Butchen, Dana Allison | Payment Pursuant to Docket No. 1196 | 6950-000 | | 28.44 | 0.00 |
| 12/29/20 | 10660 | Kimberly, Kathleen Ann | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -39.81 | 39.81 |
| 12/29/20 | 10866 | Kimberly, Kathleen Ann | Payment Pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 0.00 |
| 12/30/20 | 10612 | Brown, Kanika Nyota | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -20.85 | 20.85 |
| 01/04/21 | 10448 | Ramirez, Gregory | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -344.37 | 365.22 |
| 01/04/21 | 10706 | Ramirez, Gregory | Stopped Payment - Payment pursuant to | 6950-005 | | -26.54 | 391.76 |

| | | Subtotals : | $0.00 | $1,154.76 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 55

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Docket No. 1196<br>Stopped: check issued on 09/29/20 | | | | |
| 01/05/21 | 10272 | Bridges, Robert | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,200.14 | 1,591.90 |
| 01/05/21 | 10275 | Brown, Kevin | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,200.14 | 2,792.04 |
| 01/05/21 | 10276 | Brown, Kevin | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,200.14 | 3,992.18 |
| 01/05/21 | 10284 | Comer, David | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,165.41 | 5,157.59 |
| 01/05/21 | 10285 | Constantine, Harry | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,200.14 | 6,357.73 |
| 01/05/21 | 10296 | Fairbrother, Edward | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,813.60 | 8,171.33 |
| 01/05/21 | 10301 | Fortier, Cynthia | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -1,200.14 | 9,371.47 |
| 01/05/21 | 10308 | Hahn, Tracy | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,200.14 | 10,571.61 |
| 01/05/21 | 10318 | Kelly, Gordon | Stopped Payment - Payment Pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -771.21 | 11,342.82 |
| 01/05/21 | 10328 | Marhefka, George | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -1,200.14 | 12,542.96 |
| 01/05/21 | 10330 | Mason, David | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,813.60 | 14,356.56 |
| 01/05/21 | 10340 | Mowat, Charles | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -1,200.14 | 15,556.70 |
| 01/05/21 | 10344 | Patterson, Frederick | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -1,813.60 | 17,370.30 |
| 01/05/21 | 10355 | Seabrooke, Ross | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -1,200.14 | 18,570.44 |
| 01/05/21 | 10356 | Seavy, James | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -1,200.14 | 19,770.58 |

Subtotals :     $0.00     $-19,378.82

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 56

**Case Number:** 13-12950-MFW
**Case Name:** NORTH AMERICAN AIRLINES INC.

**Taxpayer ID #:** **-***8792
**Period Ending:** 03/21/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******2267 - Extension Payments - Omni
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/05/21 | 10359 | Smith, Blaine | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -1,200.14 | 20,970.72 |
| 01/05/21 | 10360 | Smithley, R. K. | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -1,813.60 | 22,784.32 |
| 01/05/21 | 10363 | Stubbs, Michael | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -771.21 | 23,555.53 |
| 01/05/21 | 10364 | Styles, Gerald | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -1,200.14 | 24,755.67 |
| 01/05/21 | 10366 | Weicht, Todd | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -1,200.14 | 25,955.81 |
| 01/05/21 | 10369 | Wilson, Robert | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -1,200.14 | 27,155.95 |
| 01/05/21 | 10372 | Alexander, Rosemary Lawless | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 27,500.32 |
| 01/05/21 | 10374 | Babai, Bat Sheva | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -344.37 | 27,844.69 |
| 01/05/21 | 10375 | Bashkin, Susanne Birgitte | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 28,189.06 |
| 01/05/21 | 10382 | De Vito, Gudrun Emmi | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -344.37 | 28,533.43 |
| 01/05/21 | 10385 | Durant, Tammy Renee | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 28,877.80 |
| 01/05/21 | 10386 | Duschak, Ronald | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 29,222.17 |
| 01/05/21 | 10387 | Erdodi, Christine | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -344.37 | 29,566.54 |
| 01/05/21 | 10388 | Erickson, Joyce Ann | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 29,910.91 |
| 01/05/21 | 10391 | Francois, Nadine Michelle | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -344.37 | 30,255.28 |
| 01/05/21 | 10395 | Gibson, Martha Jane | Stopped Payment - Payment pursuant to Docket No. 1196 | 6950-005 | | -344.37 | 30,599.65 |

Subtotals :  $0.00  $-10,829.07

Exhibit B

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

**Case Number:** 13-12950-MFW  
**Case Name:** NORTH AMERICAN AIRLINES INC.

**Taxpayer ID #:** **-***8792  
**Period Ending:** 03/21/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** Mechanics Bank  
**Account:** ******2267 - Extension Payments - Omni  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 09/29/20 | | | | |
| 01/05/21 | 10401 | Guerrero, Andres | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 30,944.02 |
| 01/05/21 | 10402 | Hand, Aidan Joseph | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -344.37 | 31,288.39 |
| 01/05/21 | 10407 | Hicks, Patrick Marlon | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -344.37 | 31,632.76 |
| 01/05/21 | 10409 | Hynes, Vanessa Kay | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 31,977.13 |
| 01/05/21 | 10410 | Irby, Charles Tarpley | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 32,321.50 |
| 01/05/21 | 10415 | Johnson, Benedict Gerard | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 32,665.87 |
| 01/05/21 | 10422 | Lockard, Gina Joan | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 33,010.24 |
| 01/05/21 | 10423 | Lopez-Gonzalez, Francesca | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -344.37 | 33,354.61 |
| 01/05/21 | 10424 | Lowe, Karen Lisa | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -344.37 | 33,698.98 |
| 01/05/21 | 10431 | Meadows, Jerome Thomas | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 34,043.35 |
| 01/05/21 | 10436 | Murillo, Ramiro Andres | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -344.37 | 34,387.72 |
| 01/05/21 | 10437 | Negley, Elmira Leslie | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -344.37 | 34,732.09 |
| 01/05/21 | 10449 | Ramses, Berthe | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 35,076.46 |
| 01/05/21 | 10453 | Rodrigues, Gary | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 35,420.83 |
| 01/05/21 | 10455 | Roney, Abigail Sara | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 35,765.20 |
| 01/05/21 | 10475 | Valez, Katina | Stopped Payment - Payment pursuant to<br>Docket No. 1196 | 6950-005 | | -344.37 | 36,109.57 |

Subtotals :                    $0.00          $-5,509.92

Exhibit B

**Form 2**

Page: 58

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 13-12950-MFW | |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** Mechanics Bank |
| **Account:** ******2267 - Extension Payments - Omni |
| **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Separate Bond:** N/A |

| | |
|---|---|
| **Taxpayer ID #:** **-***8792 | |
| **Period Ending:** 03/21/23 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 09/29/20 | | | | |
| 01/05/21 | 10480 | Williams, Roy Robbins | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 36,453.94 |
| 01/05/21 | 10481 | Witbro, Pamela Ann | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -344.37 | 36,798.31 |
| 01/05/21 | 10484 | Akande, Bosede | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -46.67 | 36,844.98 |
| 01/05/21 | 10492 | Barrionuevo, Cindy | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -52.50 | 36,897.48 |
| 01/05/21 | 10495 | Bouguyon, Rose | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -62.38 | 36,959.86 |
| 01/05/21 | 10499 | Charlton, Lorriaine | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -36.82 | 36,996.68 |
| 01/05/21 | 10501 | Chin, Marlyn | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -43.75 | 37,040.43 |
| 01/05/21 | 10503 | Cort, Nargis | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -43.75 | 37,084.18 |
| 01/05/21 | 10505 | Defiesta, Yvonne | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -26.25 | 37,110.43 |
| 01/05/21 | 10508 | Dicks, Brian | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -54.08 | 37,164.51 |
| 01/05/21 | 10513 | Fitoussi, Margaret | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -55.71 | 37,220.22 |
| 01/05/21 | 10514 | Fitzgerald, Kara | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -48.07 | 37,268.29 |
| 01/05/21 | 10521 | Harris, Renee | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -21.66 | 37,289.95 |
| 01/05/21 | 10524 | Henville, Petal | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -42.48 | 37,332.43 |
| 01/05/21 | 10536 | Lorenzi, Kimberly | Stopped Payment - Payment pursuant to | 6950-005 | | -23.33 | 37,355.76 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-1,246.19 |

Exhibit B

## Form 2

Page: 59

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-12950-MFW |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. |
| **Taxpayer ID #:** | **-***8792 |
| **Period Ending:** | 03/21/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Docket No. 1196<br>Stopped: check issued on 09/29/20 | | | | |
| 01/05/21 | 10541 | Matos, Joel | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -48.07 | 37,403.83 |
| 01/05/21 | 10542 | Matthew, Victoria | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -41.81 | 37,445.64 |
| 01/05/21 | 10545 | McIntosh, Shelley | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -22.66 | 37,468.30 |
| 01/05/21 | 10546 | McKoy-Lee, Dorrett | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -70.55 | 37,538.85 |
| 01/05/21 | 10549 | Morrissey, Michael | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -36.82 | 37,575.67 |
| 01/05/21 | 10550 | Mujica, Damaris | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -60.57 | 37,636.24 |
| 01/05/21 | 10557 | Parks, Dantney | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -55.71 | 37,691.95 |
| 01/05/21 | 10558 | Patterson, Carla | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -54.08 | 37,746.03 |
| 01/05/21 | 10559 | Peloubet, Carmen | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -66.19 | 37,812.22 |
| 01/05/21 | 10565 | Pomeranz, Suzanne | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -24.03 | 37,836.25 |
| 01/05/21 | 10566 | Posobiec Perko, Katarin | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -48.07 | 37,884.32 |
| 01/05/21 | 10570 | Ramjattan, Deokie | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -22.66 | 37,906.98 |
| 01/05/21 | 10577 | Sears, Siaka | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -24.03 | 37,931.01 |
| 01/05/21 | 10579 | Serrano, Zoraida | Stopped Payment - Payment pursuant to<br>Docket No. 1196 | 6950-005 | | -48.07 | 37,979.08 |

| | | Subtotals : | $0.00 | $-623.32 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/21/2023 05:36 PM   V.20.50

Exhibit B

# Form 2

Page: 60

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-12950-MFW |
| Case Name: | NORTH AMERICAN AIRLINES INC. |
| Taxpayer ID #: | **-***8792 |
| Period Ending: | 03/21/23 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Mechanics Bank |
| Account: | ******2267 - Extension Payments - Omni |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 09/29/20 | | | | |
| 01/05/21 | 10580 | Sevick, Simone | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -64.27 | 38,043.35 |
| 01/05/21 | 10587 | Teekasingh, Edward | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -41.80 | 38,085.15 |
| 01/05/21 | 10589 | Valdez, Dilenys | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -54.08 | 38,139.23 |
| 01/05/21 | 10592 | Washington, Latoya | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -30.04 | 38,169.27 |
| 01/05/21 | 10598 | Alexander, Rosemary | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -18.95 | 38,188.22 |
| 01/05/21 | 10600 | Ayala, Elizabeth | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -26.54 | 38,214.76 |
| 01/05/21 | 10601 | Babai, Bat Sheva | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -39.81 | 38,254.57 |
| 01/05/21 | 10605 | Bashkin, Susanne Birgitte | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -39.81 | 38,294.38 |
| 01/05/21 | 10614 | Cannon, Audrey Mae | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -26.54 | 38,320.92 |
| 01/05/21 | 10619 | Chappell, Danielle Jane | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -28.44 | 38,349.36 |
| 01/05/21 | 10620 | Clague, Laura Leigh | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -20.85 | 38,370.21 |
| 01/05/21 | 10621 | Collins, Lynetta Y. | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -30.33 | 38,400.54 |
| 01/05/21 | 10625 | DiMaggio, Gayle Mae | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -26.54 | 38,427.08 |
| 01/05/21 | 10627 | Durant, Tammy Renee | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -39.81 | 38,466.89 |
| 01/05/21 | 10628 | Erdodi, Christine | Stopped Payment - Payment pursuant to | 6950-005 | | -39.81 | 38,506.70 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-527.62 |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 61

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| | | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Docket No. 1196<br>Stopped: check issued on 09/29/20 | | | | |
| 01/05/21 | 10629 | Erickson, Joyce Ann | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -39.81 | 38,546.51 |
| 01/05/21 | 10631 | Francois, Nadine Michelle | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -26.54 | 38,573.05 |
| 01/05/21 | 10633 | Fuller, Ahtoya Janine | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -13.27 | 38,586.32 |
| 01/05/21 | 10636 | Gibson, Martha Jane | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -26.54 | 38,612.86 |
| 01/05/21 | 10642 | Guerrero, Andres | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -39.81 | 38,652.67 |
| 01/05/21 | 10644 | Halchuk, Kathleen | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -12.97 | 38,665.64 |
| 01/05/21 | 10646 | Hand, Aidan Joseph | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -26.54 | 38,692.18 |
| 01/05/21 | 10653 | Hynes, Vanessa Kay | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -36.01 | 38,728.19 |
| 01/05/21 | 10654 | Irby, Charles Tarpley | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -26.54 | 38,754.73 |
| 01/05/21 | 10662 | Krautwurst, Bozena | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -36.01 | 38,790.74 |
| 01/05/21 | 10669 | Lockard, Gina Joan | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -39.81 | 38,830.55 |
| 01/05/21 | 10670 | Lopez, Francesca | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -26.54 | 38,857.09 |
| 01/05/21 | 10671 | Lowe, Karen Lisa | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -36.01 | 38,893.10 |
| 01/05/21 | 10673 | Mallarino, Luis Fernando | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -26.54 | 38,919.64 |
| 01/05/21 | 10679 | McClelland, Amy Lynn | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -36.01 | 38,955.65 |

Subtotals : $0.00 $-448.95

Printed: 03/21/2023 05:36 PM    V.20.50

Exhibit B

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

**Case Number:** 13-12950-MFW
**Case Name:** NORTH AMERICAN AIRLINES INC.

**Taxpayer ID #:** \*\*-\*\*\*8792
**Period Ending:** 03/21/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*2267 - Extension Payments - Omni
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/21 | 10680 | McHugh, Susan E. | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -17.06 | 38,972.71 |
| 01/05/21 | 10685 | Meadows, Jerome Thomas | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -39.81 | 39,012.52 |
| 01/05/21 | 10686 | Mee, Brian William | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -9.48 | 39,022.00 |
| 01/05/21 | 10688 | Montesinos Vergara, Gladys | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -9.48 | 39,031.48 |
| 01/05/21 | 10691 | Murillo, Ramiro Andre | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -39.81 | 39,071.29 |
| 01/05/21 | 10692 | Negley, Elmira Leslie | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -39.81 | 39,111.10 |
| 01/05/21 | 10704 | Pratt, Sharon Lynn | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -17.06 | 39,128.16 |
| 01/05/21 | 10710 | Rodrigues, Gary | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -22.75 | 39,150.91 |
| 01/05/21 | 10712 | Roney, Abigail | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -39.81 | 39,190.72 |
| 01/05/21 | 10717 | Seidel, Sabine | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -15.17 | 39,205.89 |
| 01/05/21 | 10729 | Tomlinson, Kenneth Francis | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -39.81 | 39,245.70 |
| 01/05/21 | 10732 | Valdez, Katina | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -39.81 | 39,285.51 |
| 01/05/21 | 10736 | Williams, Roy Robbins | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -39.81 | 39,325.32 |
| 01/05/21 | 10737 | Witbro, Pamela Ann | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -34.12 | 39,359.44 |
| 01/05/21 | 10740 | Young, Susan | Stopped Payment - Payment pursuant to Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -25.94 | 39,385.38 |
| 01/05/21 | 10741 | Young, Susan Kay | Stopped Payment - Payment pursuant to Docket No. 1196 | 6950-005 | | -25.94 | 39,411.32 |

|  | | | | Subtotals : | $0.00 | $-455.67 | |

Exhibit B

# Form 2

Page: 63

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| | | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 09/29/20 | | | | |
| 01/05/21 | 10755 | Bridges, Robert | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,023.41 | 40,434.73 |
| 01/05/21 | 10758 | Brown, Kevin | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,023.41 | 41,458.14 |
| 01/05/21 | 10759 | Brown, Kevin | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,023.41 | 42,481.55 |
| 01/05/21 | 10766 | Comer, David | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,546.52 | 44,028.07 |
| 01/05/21 | 10777 | Fairbrother, Edward | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,546.52 | 45,574.59 |
| 01/05/21 | 10782 | Fortier, Cynthia | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -1,023.41 | 46,598.00 |
| 01/05/21 | 10789 | Hahn, Tracy | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,023.41 | 47,621.41 |
| 01/05/21 | 10799 | Kelly, Gordon | Stopped Payment - Payment Pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -1,023.41 | 48,644.82 |
| 01/05/21 | 10809 | Marhefka, George | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -1,023.41 | 49,668.23 |
| 01/05/21 | 10811 | Mason, David | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,546.52 | 51,214.75 |
| 01/05/21 | 10820 | Mowat, Charles | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -1,023.41 | 52,238.16 |
| 01/05/21 | 10824 | Patterson, Frederick | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -672.43 | 52,910.59 |
| 01/05/21 | 10834 | Seabrooke, Ross | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -1,023.41 | 53,934.00 |
| 01/05/21 | 10835 | Seavey, James | Stopped Payment - Payment pursuant to<br>Docket No. 1196<br>Stopped: check issued on 09/29/20 | 6950-005 | | -1,023.41 | 54,957.41 |
| 01/05/21 | 10838 | Smith, Blaine | Voided - Payment pursuant to Docket No. 1196<br>Voided: check issued on 09/29/20 | 6950-004 | | -1,023.41 | 55,980.82 |
| 01/05/21 | 10839 | Smithley, R. K. | Stopped Payment - Payment pursuant to | 6950-005 | | -1,546.52 | 57,527.34 |
| | | | Subtotals : | | $0.00 | $-18,116.02 | |

Exhibit B

## Form 2

Page: 64

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Docket No. 1196 Stopped: check issued on 09/29/20 | | | | |
| 01/05/21 | 10842 | Stubbs, Michael | Voided - Payment pursuant to Docket No. 1196 Voided: check issued on 09/29/20 | 6950-004 | | -1,023.41 | 58,550.75 |
| 01/05/21 | 10843 | Styles, Gerald | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -1,023.41 | 59,574.16 |
| 01/05/21 | 10847 | Wilson, Robert | Stopped Payment - Payment pursuant to Docket No. 1196 Stopped: check issued on 09/29/20 | 6950-005 | | -1,023.41 | 60,597.57 |
| 01/05/21 | 10867 | Ramirez, Gregory | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 344.37 | 60,253.20 |
| 01/05/21 | 10868 | Ramirez, Gregory | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 26.54 | 60,226.66 |
| 01/05/21 | 10869 | Lowe, Karen Lisa | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 36.01 | 60,190.65 |
| 01/05/21 | 10870 | Lowe, Karen Lisa | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 344.37 | 59,846.28 |
| 01/05/21 | 10871 | Kelly, Gordon | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 771.21 | 59,075.07 |
| 01/05/21 | 10872 | Kelly, Gordon | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,023.41 | 58,051.66 |
| 01/05/21 | 10873 | Mowat, Charles | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,200.14 | 56,851.52 |
| 01/05/21 | 10874 | Mowat, Charles | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,023.41 | 55,828.11 |
| 01/05/21 | 10875 | Hicks, Patrick Marlon | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 344.37 | 55,483.74 |
| 01/07/21 | 10876 | Smith, Blaine | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,023.41 | 54,460.33 |
| 01/07/21 | 10877 | Smith, Blaine | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,200.14 | 53,260.19 |
| 01/11/21 | 10878 | Smithley, R. K. | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,546.52 | 51,713.67 |
| 01/11/21 | 10879 | Smithley, R. K. | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,813.60 | 49,900.07 |
| 01/13/21 | 10880 | Mason, David | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,813.60 | 48,086.47 |
| 01/13/21 | 10881 | Mason, David | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,546.52 | 46,539.95 |
| 01/14/21 | 10882 | Patterson, Frederick | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,813.60 | 44,726.35 |
| 01/14/21 | 10883 | Patterson, Frederick | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 672.43 | 44,053.92 |
| 01/18/21 | 10884 | DeVito, Gudrun Emmi | Payment Pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 43,709.55 |
| 01/18/21 | 10885 | Guerrero, Andres | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 344.37 | 43,365.18 |
| 01/18/21 | 10886 | Guerrero, Andres | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 39.81 | 43,325.37 |
| 01/18/21 | 10887 | Weicht, Todd | Payment Pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 42,125.23 |
| 01/21/21 | 10888 | Hahn, Tracy | Payment Pursuant to Docket No. 1196 | 6950-000 | | 1,200.14 | 40,925.09 |
| 01/21/21 | 10889 | Hahn, Tracy | Payment Pursuant to Docket No. 1196 | 6950-000 | | 1,023.41 | 39,901.68 |
| 01/26/21 | 10890 | Roney, Abigail Sara | Payment Pursuant to Docket No. 1196 | 6950-000 | | 344.37 | 39,557.31 |
| 01/26/21 | 10891 | Roney, Abigail | Payment Pursuant to Docket No. 1196 | 6950-000 | | 39.81 | 39,517.50 |
| 01/26/21 | 10892 | Young, Susan | Payment Pursuant to Docket No. 1196 | 6950-000 | | 25.94 | 39,491.56 |
| 01/28/21 | 10893 | Seabrooke, Ross | Payment Pursuant to Docket No.: 1196 | 6950-000 | | 1,200.14 | 38,291.42 |

Subtotals :  $0.00  $19,235.92

{} Asset reference(s)

Printed: 03/21/2023 05:36 PM   V.20.50

Exhibit B

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-12950-MFW |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. |
| **Taxpayer ID #:** | **-***8792 |
| **Period Ending:** | 03/21/23 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2267 - Extension Payments - Omni |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/28/21 | 10894 | Seabrooke, Ross | Payment Pursuant to Docket No.: 1196 | | 6950-000 | | 1,023.41 | 37,268.01 |
| 02/05/21 | 10895 | United States Bankruptcy Court | Turnover of Unclaimed Funds to the Court's<br>Treasury [Docket No.: 43] | | | | 37,268.01 | 0.00 |
| | | | Bosede Akande | 46.67 | 6950-001 | | | 0.00 |
| | | | Alexander, Rosemary | 18.95 | 6950-001 | | | 0.00 |
| | | | Alexander, Rosemary | 344.37 | 6950-001 | | | 0.00 |
| | | | Ayala, Elizabeth | 26.54 | 6950-001 | | | 0.00 |
| | | | Babal, Bat Sheva | 344.37 | 6950-001 | | | 0.00 |
| | | | Babel, Bat Sheva | 39.81 | 6950-001 | | | 0.00 |
| | | | Barrionueva, Cindy | 52.50 | 6950-001 | | | 0.00 |
| | | | Bashkin, Susanne | 344.37 | 6950-001 | | | 0.00 |
| | | | Bashkin, Susanne | 39.81 | 6950-001 | | | 0.00 |
| | | | Bouguyon, Rose | 62.38 | 6950-001 | | | 0.00 |
| | | | Bridges, Robert | 1,200.14 | 6950-001 | | | 0.00 |
| | | | Bridges, Robert | 1,023.41 | 6950-001 | | | 0.00 |
| | | | Brown, Kanika | 20.85 | 6950-001 | | | 0.00 |
| | | | Brown, Kevin | 1,200.14 | 6950-001 | | | 0.00 |
| | | | Brown, Kevin | 1,200.14 | 6950-001 | | | 0.00 |
| | | | Brown, Kevin | 1,023.41 | 6950-001 | | | 0.00 |
| | | | Brown, Kevin | 1,023.41 | 6950-001 | | | 0.00 |
| | | | Cannon, Audrey | 26.54 | 6950-001 | | | 0.00 |
| | | | Chappell, Danielle | 28.44 | 6950-001 | | | 0.00 |
| | | | Charlton, Lorraine | 36.82 | 6950-001 | | | 0.00 |
| | | | Chin, Marlyn | 43.75 | 6950-001 | | | 0.00 |
| | | | Clague, Laura | 20.85 | 6950-001 | | | 0.00 |
| | | | Collins, Lynella | 30.33 | 6950-001 | | | 0.00 |
| | | | Comer, David | 1,165.41 | 6950-001 | | | 0.00 |
| | | | Comer, David | 1,546.52 | 6950-001 | | | 0.00 |
| | | | Constantine, Harry | 1,200.14 | 6950-001 | | | 0.00 |
| | | | Cort, Nargis | 43.75 | 6950-001 | | | 0.00 |
| | | | Defiesta, Yvonne | 26.25 | 6950-001 | | | 0.00 |
| | | | Dicks, Brian | 54.08 | 6950-001 | | | 0.00 |
| | | | DiMaggio, Gayle Mae | 26.54 | 6950-001 | | | 0.00 |
| | | | Durant, Tammy Renee | 344.37 | 6950-001 | | | 0.00 |
| | | | Durant, Tammy Renee | 39.81 | 6950-001 | | | 0.00 |
| | | | Duschak, Ronald | 344.37 | 6950-001 | | | 0.00 |
| | | | Erdodi, Christine | 344.37 | 6950-001 | | | 0.00 |

Subtotals :  $0.00    $38,291.42

{} Asset reference(s)

Printed: 03/21/2023 05:36 PM    V.20.50

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 66

| Case Number: | 13-12950-MFW |
| Case Name: | NORTH AMERICAN AIRLINES INC. |
| Taxpayer ID #: | **-***8792 |
| Period Ending: | 03/21/23 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Mechanics Bank |
| Account: | ******2267 - Extension Payments - Omni |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Erdodi, Christine | 39.81 | 6950-001 | | | 0.00 |
| | | | Erickson, Joyce Ann | 344.37 | 6950-001 | | | 0.00 |
| | | | Erickson, Joyce Ann | 39.81 | 6950-001 | | | 0.00 |
| | | | Fairbrother, Edward | 1,813.60 | 6950-001 | | | 0.00 |
| | | | Fairbrother, Edward | 1,546.52 | 6950-001 | | | 0.00 |
| | | | Fitoussi, Margaret | 55.71 | 6950-001 | | | 0.00 |
| | | | Fitzgerald, Kara | 48.07 | 6950-001 | | | 0.00 |
| | | | Fortier, Cynthia | 1,200.14 | 6950-001 | | | 0.00 |
| | | | Fortier, Cynthia | 1,023.41 | 6950-001 | | | 0.00 |
| | | | Francois, Nadine Michelle | 344.37 | 6950-001 | | | 0.00 |
| | | | Francois, Nadine Michelle | 26.54 | 6950-001 | | | 0.00 |
| | | | Fuller, Ahtoya Janine | 13.27 | 6950-001 | | | 0.00 |
| | | | Gibson, Martha Jane | 344.37 | 6950-001 | | | 0.00 |
| | | | Gibson, Martha Jane | 26.54 | 6950-001 | | | 0.00 |
| | | | Halchuk, Kathleen | 12.97 | 6950-001 | | | 0.00 |
| | | | Hand, Aidan Joseph | 344.37 | 6950-001 | | | 0.00 |
| | | | Hand, Aidan Joseph | 26.54 | 6950-001 | | | 0.00 |
| | | | Harris, Renee | 21.66 | 6950-001 | | | 0.00 |
| | | | Henville, Petal | 42.48 | 6950-001 | | | 0.00 |
| | | | Hynes, Vanessa Kay | 344.37 | 6950-001 | | | 0.00 |
| | | | Hynes, Vanessa Kay | 36.01 | 6950-001 | | | 0.00 |
| | | | Irby, Charles Tarpley | 344.37 | 6950-001 | | | 0.00 |
| | | | Irby, Charles Tarpley | 26.54 | 6950-001 | | | 0.00 |
| | | | Johnson, Benedict Gerard | 344.37 | 6950-001 | | | 0.00 |
| | | | Krautwurst, Bozena | 36.01 | 6950-001 | | | 0.00 |
| | | | Lockard, Gina Joan | 344.37 | 6950-001 | | | 0.00 |
| | | | Lockard, Gina Joan | 39.81 | 6950-001 | | | 0.00 |
| | | | Lopez, Francesca | 26.54 | 6950-001 | | | 0.00 |
| | | | Lopez-Gonzalez, Francesca | 344.37 | 6950-001 | | | 0.00 |
| | | | Lorenzi, Kimberly | 23.33 | 6950-001 | | | 0.00 |
| | | | Mallarino, Luis Fernando | 26.54 | 6950-001 | | | 0.00 |
| | | | Marhefka, George | 1,200.14 | 6950-001 | | | 0.00 |
| | | | Marhefka, George | 1,023.41 | 6950-001 | | | 0.00 |

Subtotals :  $0.00  $0.00

Exhibit B

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Matos, Joel | 48.07 | 6950-001 | | | 0.00 |
| | | | Matthew, Victoria | 41.81 | 6950-001 | | | 0.00 |
| | | | McClelland, Amy Lynn | 36.01 | 6950-001 | | | 0.00 |
| | | | McHugh, Susan E. | 17.06 | 6950-001 | | | 0.00 |
| | | | McIntosh, Shelley | 22.66 | 6950-001 | | | 0.00 |
| | | | McKoy-Lee, Dorrentt | 70.55 | 6950-001 | | | 0.00 |
| | | | Meadows, Jerome<br>Thomas | 344.37 | 6950-001 | | | 0.00 |
| | | | Meadows, Jerome<br>Thomas | 39.81 | 6950-001 | | | 0.00 |
| | | | Mee, Brian William | 9.48 | 6950-001 | | | 0.00 |
| | | | Montesinos Vergara,<br>Gladys | 9.48 | 6950-001 | | | 0.00 |
| | | | Morrissey, Michael | 36.82 | 6950-001 | | | 0.00 |
| | | | Mujica, Damaris | 60.57 | 6950-001 | | | 0.00 |
| | | | Murillo, Ramiro Andre | 39.81 | 6950-001 | | | 0.00 |
| | | | Murillo, Ramiro Andres | 344.37 | 6950-001 | | | 0.00 |
| | | | Negley, Elmira Leslie | 344.37 | 6950-001 | | | 0.00 |
| | | | Negley, Elmira Leslie | 39.81 | 6950-001 | | | 0.00 |
| | | | Parks, Dantney | 55.71 | 6950-001 | | | 0.00 |
| | | | Patterson, Carla | 54.08 | 6950-001 | | | 0.00 |
| | | | Peloubet, Carmen | 66.19 | 6950-001 | | | 0.00 |
| | | | Pomeranz, Suzanne | 24.03 | 6950-001 | | | 0.00 |
| | | | Posobiec Perko, Katarin | 48.07 | 6950-001 | | | 0.00 |
| | | | Pratt, Sharon | 17.06 | 6950-001 | | | 0.00 |
| | | | Ramjattan, Deokie | 22.66 | 6950-001 | | | 0.00 |
| | | | Ramses, Berthe | 344.37 | 6950-001 | | | 0.00 |
| | | | Rodrigues, Gary | 344.37 | 6950-001 | | | 0.00 |
| | | | Rodrigues, Gary | 22.75 | 6950-001 | | | 0.00 |
| | | | Sears, Siaka | 24.03 | 6950-001 | | | 0.00 |
| | | | Seavey, James | 1,023.41 | 6950-001 | | | 0.00 |
| | | | Seavy, James | 1,200.14 | 6950-001 | | | 0.00 |
| | | | Seidel, Sabine | 15.17 | 6950-001 | | | 0.00 |
| | | | Serrano, Zoraida | 48.07 | 6950-001 | | | 0.00 |
| | | | Sevick, Simone | 64.27 | 6950-001 | | | 0.00 |
| | | | Stubbs, Michael | 771.21 | 6950-001 | | | 0.00 |
| | | | Stubbs, Michael | 1,023.41 | 6950-001 | | | 0.00 |
| | | | Subtotals : | | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 03/21/2023 05:36 PM    V.20.50

Exhibit B

**Form 2**

Page: 68

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 13-12950-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** NORTH AMERICAN AIRLINES INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2267 - Extension Payments - Omni |
| **Taxpayer ID #:** **-***8792 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/21/23 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Styles, Gerald | 1,200.14 | 6950-001 | | | 0.00 |
| | | | Styles, Gerald | 1,023.41 | 6950-001 | | | 0.00 |
| | | | Teekasingh, Edward | 41.80 | 6950-001 | | | 0.00 |
| | | | Tomlinson, Kenneth Francis | 39.81 | 6950-001 | | | 0.00 |
| | | | Valdez, Dilenys | 54.08 | 6950-001 | | | 0.00 |
| | | | Valdez, Katina | 39.81 | 6950-001 | | | 0.00 |
| | | | Valdez, Katina | 344.37 | 6950-001 | | | 0.00 |
| | | | Washington, Latoya | 30.04 | 6950-001 | | | 0.00 |
| | | | Williams, Roy Robbins | 344.37 | 6950-001 | | | 0.00 |
| | | | Williams, Roy Robbins | 39.81 | 6950-001 | | | 0.00 |
| | | | Wilson, Robert | 1,200.14 | 6950-001 | | | 0.00 |
| | | | Wilson, Robert | 1,023.41 | 6950-001 | | | 0.00 |
| | | | Witbro, Pamela Ann | 344.37 | 6950-001 | | | 0.00 |
| | | | Witbro, Pamela Ann | 34.12 | 6950-001 | | | 0.00 |
| | | | Young, Susan | 25.94 | 6950-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 822,745.32 | 822,745.32 | $0.00 |
| Less: Bank Transfers | 265,045.32 | 44,450.00 | |
| **Subtotal** | **557,700.00** | **778,295.32** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$557,700.00** | **$778,295.32** | |

Exhibit B

# Form 2

Page: 69

## Cash Receipts And Disbursements Record

**Case Number:** 13-12950-MFW
**Case Name:** NORTH AMERICAN AIRLINES INC.

**Taxpayer ID #:** **-***8792
**Period Ending:** 03/21/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** TriState Capital Bank
**Account:** ******0928 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|
| 04/28/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | 230,358.96 | | 230,358.96 |
| 10/12/21 | 10132 | International Sureties, Ltd | Additional Bond Premium Assessed - Ledger Balance as of  10/07/21 for Bond No.: 016026389 Period 01/01/21 - 01/01/22 | 2300-000 | | 11.78 | 230,347.18 |
| 01/07/22 | 10133 | International Sureties, Ltd | Bond Premium – Ledger Balance as of 01/07/22 for Bond No.: 016026389 Period 01/01/22 - 01/01/23 | 2300-000 | | 121.48 | 230,225.70 |
| 06/17/22 | {24} | Georgia Department of Revenue | Turnover of Unclaimed Property | 1229-000 | 4,558.92 | | 234,784.62 |
| 06/17/22 | 10134 {24} | Global Aviation Holdings, Inc., 13-12945 | Georgia Department of Revenue Sent Combined Check in the amount of $4,558.92 in Case No.: 13-12950; transfer $379.72 to 13-12945 Global Aviation Holdings, Inc. | 1229-000 | -379.72 | | 234,404.90 |
| 09/27/22 | 10135 | Orion Recovery Services, Inc. | Georgia Department of Revenue Unclaimed Property ($4,179.20 x 10%) [Docket No.: 1297] | 3991-000 | | 417.92 | 233,986.98 |
| 11/17/22 | 10136 | Global Aviation Holdings, Inc., Case No.: 13-12945 | Modification of Allocation from 13-12950 to 13-12945 re: GMC Fees/Expenses (First Fee Application) | | | 8,350.47 | 225,636.51 |
| | | Giuliano, Miller & Co., LLC | Modify Amount & Percentage from 21.74% to 24.40% Pursuant to Order (Non-Preference) | 2,636.35 | 3310-000 | | 225,636.51 |
| | | Giuliano, Miller & Co., LLC | Modify Amount to Increase Preference Fees to Actual | 5,609.63 | 3310-000 | | 225,636.51 |
| | | Giuliano, Miller & Co., LLC | Modify Percentage from 21.74% to 24.40% Pursuant to Order (Expenses) | 104.49 | 3320-000 | | 225,636.51 |
| 11/17/22 | 10137 | Cerberus Business Finance, LLC | Voided - Turnover of Funds Pursuant to Order [Docket No.: 1163] & [Docket No.: 813] Voided on 12/07/22 | 4210-004 | | 3,761.28 | 221,875.23 |
| 12/07/22 | 10137 | Cerberus Business Finance, LLC | Voided - Turnover of Funds Pursuant to Order [Docket No.: 1163] & [Docket No.: 813] Voided: check issued on 11/17/22 | 4210-004 | | -3,761.28 | 225,636.51 |
| 12/08/22 | 10138 | Cerberus Business Finance, LLC | Voided - "GLOBAL AVIATION" Turnover of Funds Pursuant to Order [Docket No.: 1163] & [Docket No.: 813] | 4210-004 | | 2,507.52 | 223,128.99 |

Subtotals :          $234,538.16      $11,409.17

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 70

| | | |
|---|---|---|
| **Case Number:** | 13-12950-MFW | |
| **Case Name:** | NORTH AMERICAN AIRLINES INC. | |
| **Taxpayer ID #:** | **-***8792 | |
| **Period Ending:** | 03/21/23 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******0928 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 12/09/22 | | | | |
| 12/09/22 | 10138 | Cerberus Business Finance, LLC | Voided - "GLOBAL AVIATION" Turnover of Funds Pursuant to Order [Docket No.: 1163] & [Docket No.: 813] Voided: check issued on 12/08/22 | 4210-004 | | -2,507.52 | 225,636.51 |
| 12/12/22 | 10139 | Cerberus Business Finance, LLC | "GLOBAL AVIATION" Turnover of Funds Pursuant to Order [Docket No.: 1163] & [Docket No.: 813] | | | 2,632.90 | 223,003.61 |
| | | | Georgia Department of Revenue Deposit 06/17/22          4,558.92 | 4210-000 | | | 223,003.61 |
| | | Cerberus Business Finance, LLC | Less Transfer to Glbal Aviation Holdings, Inc., Case #13-12945          -379.72 | 4210-000 | | | 223,003.61 |
| | | Cerberus Business Finance, LLC | Less Commission Orion Recovery Services, Inc.          -417.92 | 4210-000 | | | 223,003.61 |
| | | Cerberus Business Finance, LLC | Less 30% Allowance for Estate 30/70 Split          -1,128.38 | 4210-000 | | | 223,003.61 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 234,538.16 | 11,534.55 | **$223,003.61** |
| Less: Bank Transfers | 230,358.96 | 0.00 | |
| **Subtotal** | **4,179.20** | **11,534.55** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,179.20** | **$11,534.55** | |

| | |
|---|---|
| Net Receipts : | 2,951,481.62 |
| Net Estate : | $2,951,481.62 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******2266** | 2,389,602.42 | 1,938,648.14 | 0.00 |
| **Checking # ******2267** | 557,700.00 | 778,295.32 | 0.00 |
| **Checking # ******0928** | 4,179.20 | 11,534.55 | 223,003.61 |
| | **$2,951,481.62** | **$2,728,478.01** | **$223,003.61** |

{} Asset reference(s)

Printed:  03/21/23 05:36 PM                                                                                      Page:  1

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | Grapevine-Colleyville Independent School District c/o Perdue, Brandon, Fielder et al. P. O. Box 13430 Arlington, TX 76094-0430 | Admin Ch. 11 10/27/14 | 2014 Ad-Valorem Property Taxes | $2,046.03 $2,046.03 | $0.00 | $2,046.03 |
| | \<6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)\>,  300 | | | | | |
| 2 | Peter G. Phillips c/o Mastrosimone Finanial Services, LCL 100 Rialto Place, Suite 736 Melbourne, FL 32901 | Unsecured 10/28/14 | Claim Disallowed and Expunged in its Entirety [Docket No.: 1266] Duplicate of Claim No.: 114 in Case No.: 13-12945; Disallow Claim Submitted as $10,000.00 General Unsecured re: Bond Holder (GBAHQ); cost listed as $9,387.35 | $10,000.00 $0.00 | $0.00 | $0.00 |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 3 | New York State Department of Labor State Office Campus Building #12, Room #256 Albany, NY 12240 | Priority 11/10/14 | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] Claim Submitted as "Unliquidated" Priority for unpaid unemployment insurance contributions | $0.00 $0.00 | $0.00 | $0.00 |
| | \<5800-00   Claims of Governmental Units - §507(a)(8)\>,  570 | | | | | |
| 4 | Hi-Line, Inc. 2121 Valley View Lane Dallas, TX 75234 | Unsecured 11/12/14 | 13-12950 North American Airlines Duplicate Claim No.: 50143 Filed Claim Submitted as $61.75 General Unsecured | $61.75 $61.75 | $0.00 | $61.75 |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 5 | Florida Department of Revenue P. O. Box 6668 Tallahassee, FL 32314-6668 | Priority 11/18/14 | Amended by Claim No.: 5-2 Claim Submitted as $990.92 Priority $90.00 General Unsecured Corporate Income Tax 12/11 Tax $300.00 Penalty $30.00 Interest $51.34 12/12 Tax $300.00 Penalty $30.00 Interest $30.26 12/13 Tax $300.00 Penalty $30.00 Interest $9.32 | $0.00 $0.00 | $0.00 | $0.00 |
| | \<5800-00   Claims of Governmental Units - §507(a)(8)\>,  570 | | | | | |
| 5 | Florida Department of Revenue P. O. Box 6668 Tallahassee, FL 32314-6668 | Unsecured 11/18/14 | Amended by Claim No.: 5-2 Claim Submitted as $990.92 Priority $90.00 General Unsecured Corporate Income Tax 12/11 Tax $300.00 Penalty $30.00 Interest $51.34 | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 12/12 Tax $300.00 Penalty $30.00 Interest $30.26 | | | |
| | | | 12/13 Tax $300.00 Penalty $30.00 Interest $9.32 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 5 -2 | Florida Department of Revenue | Unsecured | | $0.00 | $0.00 | $0.00 |
| | P. O. Box 6668 | 11/18/14 | | $0.00 | | |
| | | | Amends Claim No.: 5 | | | |
| | Tallahassee, FL 32314-6668 | | Claim Submitted as $0.00 Priority | | | |
| | | | Corporate Income Tax $0.00 Due | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 6 | Gate Gourmet, Inc. | Unsecured | | $45,548.32 | $0.00 | $45,548.32 |
| | 1880 Campus Commons Drive | 12/02/14 | | $45,548.32 | | |
| | Suite 200 | | Claim Submitted as $45,548.32 General Unsecured | | | |
| | Reston, VA 20191 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 7 | Internal Revenue Service | Admin Ch. 11 | DOCKET NO.: | $0.00 | $0.00 | $0.00 |
| | Department of the Treasury | 12/08/14 | 22 | $0.00 | | |
| | 31 Hopkins Plaza, Room 1150 | | | | | |
| | | | Amends Claim No.: 50621 | | | |
| | Baltimore, MD 21201 | | Amended by Claim No.: 21 | | | |
| | | | Claim Submitted as $104,992.74 Chapter 11 Administrative | | | |
| | | | Excise Tax Period 12/31/13 Tax $57,605.34 Interest $2,020.25 Penalty $14,089.09 | | | |
| | | | WT-FICA Tax Period 03/31/14 $0.00 | | | |
| | | | Excise Tax Period 03/31/14 $0.00 | | | |
| | | | WT-FICA Tax Period 06/30/14 Tax $0.00 Interest $90.62 Penalty $1,776.24 | | | |
| | | | FUTA Tax Period 12/31/14 $29,411.20 | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 8 | Lincoln Airport Authority | Unsecured | | $4,704.31 | $0.00 | $4,704.31 |
| | P. O. Box 80407 | 12/09/14 | | $4,704.31 | | |
| | | | Duplicate of Claim No.: 50590 | | | |
| | Lincoln, NE 68501 | | Claim Submitted as $4,704.31 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 9 | Eurocontrol - Ing Belgium | Unsecured | 11930 | $3,690.57 | $0.00 | $3,690.57 |
| | Central Route Charges Office | 12/22/14 | | $3,690.57 | | |
| | Rue de la Fusee 96 | | Duplicate Claim No.: 15 Filed | | | |
| | Brussels, B-1130 Belgium,    1130 | | Claim Submitted as $3,690.57 General Unsecured; Supporting documents reflect 3,006.13 Euro | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AI | Arinc Incorporated | Admin Ch. 11 | DOCKET NO.: | $0.00 | $0.00 | $14,364.18 |
|  | Attention: Legal Department | 03/31/14 | 990 | $14,364.18 |  |  |
|  | 2551 Riva Road |  |  |  |  |  |
|  | Annapolis, MD 21401-7465 |  | 13-12950 North American Airlines Modify Docket No.: 990 Request to $21,198.15 Chapter 11 Administrative in Case No.: 13-12949 & $14,364.18 Chapter 11 Administrative in Case No.: 13-12950 Pursuant to Order [Docket No.: 1276] -Filed Motion (Docket No.: 990 to Request Allowance of Chapter 11 Administrative Claim as Follows: 13-12949 World Airways, Inc. $36,105.46 Chapter 11 Administrative 13-12950 North American Airlines $22,449.49 Chapter 11 Administrative -Note: Also Filed Claim Nos.: 157 & 158 wherein deposit refunds are owed to Debtor(s); Modify to $21,198.15 Chapter 11 Administrative in Case No.: 13-12949 & $14,364.18 Chapter 11 Administrative in Case No.: 13-12950 |  |  |  |

<6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AS | Arlene Shaw | Admin Ch. 11 |  | $346.05 | $346.05 | $0.00 |
|  | 533 Hemingway Lane | 09/30/14 |  | $346.05 |  |  |
|  | Roswell, GA 30075 |  | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims Check No.: 10120 & 10129 Returned by USPS, Returned - "Attempted, Not Known"  Checks Voided 04/28/16 - Received updated address from Ryan J. Barbur via Peter J. Keane.  Check re-issued to: Arlene Shaw P. O. Box 2644 Arnold, CA 95223 |  |  |  |

<6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BL | Barbara Lambert | Admin Ch. 11 |  | $420.00 | $420.00 | $0.00 |
|  | 310 Fairview Court | 09/30/14 |  | $420.00 |  |  |
|  | Coppell, TX 75019 |  | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims Check No.: 10114 Returned by USPS, Returned - "Attempted, Not Known"  Check Voided Address change from 4729 Greenway Court, North Richland, TX 76180 to 310 Fairview Court, Coppell, TX 75019 |  |  |  |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Re-issued check | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| BR | Berthe Ramses 526 E. 6th Street, Apt. #7 New York, NY 10009 | Admin Ch. 11 09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $79.20 $79.20 | $79.20 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| CC | Cheryl Cannon 4803 Boykin Drive Charleston, SC 29420 | Admin Ch. 11 09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $5,120.15 $5,120.15 | $5,120.15 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| CL | Choki Lakhdar 3972 Middlesex Place Sarasota, FL 34241 | Admin Ch. 11 09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims Received Address on 4/06/17 | $395.00 $395.00 | $395.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| CO | Cozen O'Connor 7885 P. O. Box 7247 Philadelphia, PA 19170-7885 | Admin Ch. 7 09/30/14 | Mediation re: Federal Express Adversary No.: 15-51882 | $3,528.00 $3,528.00 | $3,528.00 | $0.00 |
| | <3721-00   Arbitrator/Mediator for Trustee Fees>,  200 | | | | | |
| CT | Christine Titiger 50 Sonoma Street, Apt #18 San Rafael, CA 94901 | Admin Ch. 11 09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $52.00 $52.00 | $52.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |

Printed: 03/21/23 05:36 PM                                                                                          Page: 5

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| DH | Denise Hale<br>14718 NE 182nd Avenue<br><br>Brush Prairie, WA 98606 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $1,380.00<br>$1,380.00 | $1,380.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| DM | David Montalvo<br>P. O. Box 7<br><br>Saint Mary's, KS 65536-0007 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $8,339.00<br>$8,339.00 | $8,339.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| DM | David Mares<br>1006 Green Valley Drive<br><br>Bidwell, OH 45614-9550 | Admin Ch. 11<br>09/30/14 | Long Term Disability Claim Pursuant to Docket No.: 698 | $35,000.00<br>$35,000.00 | $35,000.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| DW | David Waalewyn<br>4791 Glencrest Avenue<br><br>Liverpool, NY 13088-4117 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $125.00<br>$125.00 | $125.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| EF | Edward Fairbrother<br>303 Columbus Drive<br><br>Archbald, PA 18403-1534 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $4,721.15<br>$4,721.15 | $4,721.15 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| FL | Francesca Lopez | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $255.00<br>$255.00 | $255.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FQ | Frank Quadrelli<br>602 Remmington Road<br><br>Fallston, MD 21047-2417 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $532.36<br>$532.36 | $532.36 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| FR | Franz Rasmussen<br>206 North Lake Avenue<br><br>Troy, NY 12180-6599 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $863.64<br>$863.64 | $863.64 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| GB | Gregory Berdy<br>2469 Klingerstown Road<br>Herndon, PA 17830 | Admin Ch. 7<br>09/30/14 | | $2,883.47<br>$2,883.47 | $2,883.47 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| GU | Greg Unterseher<br>8595 SE McBreen lane<br><br>Port Orchard, WA 98367 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $534.00<br>$534.00 | $534.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| HD | Holland Daniels<br>122 West First Street<br><br>Frot Royal, VA 22630 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $291.00<br>$291.00 | $291.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| HW | Hermine Whalon<br>203 Lynton Court<br><br>Goose Creek, SC 29445 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims<br>Received Address 04/06/17 | $72.00<br>$72.00 | $72.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| JG | Jeffery Gandin<br>101 Treescape Circle<br><br>The Woodlands, TX 77381 | Admin Ch. 11<br>09/30/14 | | $4,816.46<br>$4,816.46<br>Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $4,816.46 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| JK | Jeffery Knox<br>117 Madonna Lane<br><br>Follansbee, WV 26037 | Admin Ch. 11<br>09/30/14 | | $129.00<br>$129.00<br>Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $129.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| JM | Judy McDermott<br>166-23 24th Avenue<br><br>Whitestone, NY 11357 | Admin Ch. 11<br>09/30/14 | | $3,329.47<br>$3,329.47<br>Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $3,329.47 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| JR | Joseph Rodriguez<br>P. O. Box 5353<br><br>Sarasota, FL 34277 | Admin Ch. 11<br>09/30/14 | | $3,179.00<br>$3,179.00<br>Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $3,179.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| KL | Katherine Lebold<br>500 Morning Side Drive<br><br>Ponte Vedra Beach, FL 32082 | Admin Ch. 11<br>09/30/14 | | $215.00<br>$215.00<br>Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $215.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| LB | Lobsang Bhutia<br>6735 Yellowstone Blvd., #1G<br><br>Forest Hills, NY 11375 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $20,307.87<br>$20,307.87 | $20,307.87 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| MD | Mathias Dobkowitz<br>15 Mountain Drive<br><br>Wachung, NJ 07069 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $166.00<br>$166.00 | $166.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| MG | Martha Gibson<br>6219 Shaw Baker Road<br><br>Winchester, OH 45697 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $4,477.65<br>$4,477.65 | $4,477.65 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| MI | Mike Infanti<br>312 Cliveden Avenue<br>Glenside, PA 19038 | Admin Ch. 7<br>09/30/14 | | $159.98<br>$159.98 | $159.98 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| MM | Miriam Moultrie<br>724 Corral Drive<br><br>Charleston, SC 29414-5114 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $788.00<br>$788.00 | $788.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| MW | Michele Wolpert<br>315 Windsor Avenue<br><br>Brightwater, NY 11718-1414 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $2,650.00<br>$2,650.00 | $2,650.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NH | Northside Hospital-Forsyth<br>1100 Johnson Ferry Road, Suite 780<br><br>Atlanta, GA 30342-1611 | Admin Ch. 11<br>09/30/14 | Medical Fees re: Glenn Reid | $18,868.04<br>$18,868.04 | $18,868.04 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| PH | Patricia Herron<br>28 Cooper Drive<br><br>Monroe, NY 10950 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $540.00<br>$540.00 | $540.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| SB | Susana Bashkin<br>2016 Gov. Thomas Bladden Way, Unit 0002<br><br>Annapolis, MD 21401 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $1,585.00<br>$1,585.00 | $1,585.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| SE | Steve England<br>48 Sweetbriar Lane<br><br>Hampton, NH 03842-1935 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $1,537.00<br>$1,537.00 | $1,537.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| SS | Sharon Smith<br>P. O. Box 977<br><br>Exton, PA 19341-0913 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $152.92<br>$152.92 | $152.92 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| SS | Steven Sharff<br>14675 Cokesbury Road<br><br>Georgetown, DE 19947-4364 | Admin Ch. 11<br>09/30/14 | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | $642.25<br>$642.25 | $642.25 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| TB | Temdy Bhutia 6735 Yellowstone Blvd., #1G  Forest Hills, NY 11375 | Admin Ch. 11 09/30/14 | | $21.00 $21.00 | $21.00 | $0.00 |
| | | | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims 12/30/15 - Check Not Cashed - Stop Payment due to Stale Date 04/10/20 - Initial address given was 141-50 85th Road, Apt. 5E, Briarwood, NY 11435 and current address given of 6735 Yellowstone Blvd #1G, Forest Hills, New York 11375 which matches the address on the creditor matrix. | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| TW | Thomas Wolpert 315 Windsor Avenue  Brightwater, NY 11718-1414 | Admin Ch. 11 09/30/14 | | $1,513.63 $1,513.63 | $1,513.63 | $0.00 |
| | | | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 10 | Colorado Springs Airport CO Springs City Attys Office 30 S. Nevada, Suite 501 Colorado Springs, CO 80903 | Unsecured 12/22/14 | | $2,470.40 $2,470.40 | $0.00 | $2,470.40 |
| | | | Claim Submitted as $2,470.40 General Unsecured re: 2013 Landing Fees | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 11 | Georgia Department of Revenue Compliance Div - ARCS - Bankruptcy 1800 Century Blvd. NE,Ste 9100 Atlanta, GA 30345-3205 | Priority 12/22/14 | 8792 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 11-2 Claim Submitted as $7,030.67 Priority $1,091.00 General Unsecured; No Supporting Documents | | | |
| | <5800-00  Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| 11 | Georgia Department of Revenue Compliance Div - ARCS - Bankruptcy 1800 Century Blvd. NE,Ste 9100 Atlanta, GA 30345-3205 | Unsecured 12/22/14 | 8792 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 11-2 Claim Submitted as $7,030.67 Priority $1,091.00 General Unsecured; No Supporting Documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11 -2 | Georgia Department of Revenue Compliance Div - ARCS - Bankruptcy 1800 Century Blvd. NE,Ste 9100 Atlanta, GA 30345-3205 | Priority 12/22/14 | 8792 | $7,030.67 $7,030.67 | $0.00 | $7,030.67 |

Amends Claim No.: 11
Below Identified (*) Amounts are included in Claim No.: 50184
Claim Submitted as $7,030.67 Priority $1,091.00 General Unsecured
12/31/10 Corporate Tax $0.00 Interest $617.50
12/31/12 Corporate Tax $750.00 Interest $60.00 Penalty $75.00*
12/31/13 Corporate Tax $5,000.00 Interest $500.00 Penalty $500.00
12/31/11 With Payroll Tax $0.00 Interest $51.59 Penalty $258.00
06/30/11 Wth Payroll Tax $0.00 Interest $17.83 Penalty $89.12
09/30/11 Wth Payroll Tax $0.00 Interest $33.75 Penalty $168.88

<5800-00   Claims of Governmental Units - §507(a)(8)>,  570

| 11 -2 | Georgia Department of Revenue Compliance Div - ARCS - Bankruptcy 1800 Century Blvd. NE,Ste 9100 Atlanta, GA 30345-3205 | Unsecured 12/22/14 | 8792 | $1,091.00 $1,091.00 | $0.00 | $1,091.00 |

Amends Claim No.: 11
Below Identified (*) Amounts are included in Claim No.: 50184
Claim Submitted as $7,030.67 Priority $1,091.00 General Unsecured
12/31/10 Corporate Tax $0.00 Interest $617.50
12/31/12 Corporate Tax $750.00 Interest $60.00 Penalty $75.00*
12/31/13 Corporate Tax $5,000.00 Interest $500.00 Penalty $500.00
12/31/11 With Payroll Tax $0.00 Interest $51.59 Penalty $258.00
06/30/11 Wth Payroll Tax $0.00 Interest $17.83 Penalty $89.12
09/30/11 Wth Payroll Tax $0.00 Interest $33.75 Penalty $168.88

<7300-00   Fines, Penalties § 726(a)(4)>,  630

| 12 | Engine Lease Finance Corporation c/o Holland & Knight, LLP 1201 West Peachtree St. N.E.,One  Atlanta, GA 30309 | Admin Ch. 11 01/12/15 | DOCKET NO.: 477 | $41,462.00 $0.00 | $0.00 | $0.00 |

Claim Modified to $41,462.00 General Unsecured Pursuant to Order
[Docket No.: 1266]
Duplicate Claim No.: 612 13-12945 (Request for Administrative Claim; Denied per Docket No.: 606)
Duplicate Claim No.: 644 13-12945
Duplicate Claim No.: 1      13-12946
Duplicate Claim No.: 2      13-12947
Duplicate Claim No.: 2      13-12948
Duplicate Claim No.: 12    13-12950
Duplicate Claim No.: 5      13-12951
Claim Submitted as $41,462.00 Chapter 11 Administrative; Supporting documents reflect $41,462.00 Chapter 11 Administrative claim due on Claim No.: 704 asserted in the New York Bankruptcy Filing as a liability of North American Airlines, Inc., Case No.: 13-12950

<6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12 | Engine Lease Finance Corporation<br>c/o Holland & Knight, LLP<br>1201 West Peachtree St. N.E.,One<br><br>Atlanta, GA 30309 | Unsecured<br>01/12/15 | DOCKET NO.:<br>477 | $0.00<br>$41,462.00 | $0.00 | $41,462.00 |
| | | | Claim Modified to $41,462.00 General Unsecured Pursuant to Order [Docket No.: 1266]<br>Duplicate Claim No.: 612 13-12945 (Request for Administrative Claim; Denied per Docket No.: 606)<br>Duplicate Claim No.: 644 13-12945<br>Duplicate Claim No.: 1    13-12946<br>Duplicate Claim No.: 2    13-12947<br>Duplicate Claim No.: 2    13-12948<br>Duplicate Claim No.: 12   13-12950<br>Duplicate Claim No.: 5    13-12951<br>Claim Submitted as $41,462.00 Chapter 11 Administrative; Supporting documents reflect $41,462.00 Chapter 11 Administrative claim due on Claim No.: 704 asserted in the New York Bankruptcy Filing as a liability of North American Airlines, Inc., Case No.: 13-12950 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 13 | The Port Authority of New York & New Jersey<br>225 Park Avenue South<br>13th Floor<br>New York, NY 10003 | Unsecured<br>01/12/15 | 102387 | $5,851.00<br>$5,851.00 | $0.00 | $5,851.00 |
| | | | Claim Submitted as $5,851.00 General Unsecured re: Aircraft fees at JFK and Itinerant aircraft fees at EWR | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 14 | SIGMA Aerostructures, LLC<br>809 S. 12th Street<br><br>Broken Arrow, OK 74012 | Unsecured<br>01/28/15 | | $200,466.19<br>$200,466.19 | $0.00 | $200,466.19 |
| | | | Claim Submitted as $200,466.19 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 15 | Eurocontrol - Ing Belgium<br>Central Route Charges Office<br>Rue de la Fusee 96<br>Brussels, B-1130 Belgium,    1130 | Unsecured<br>01/30/15 | 1930 | $3,690.57<br>$3,690.57 | $0.00 | $3,690.57 |
| | | | Duplicate of Claim No.: 9<br>Claim Submitted as $3,690.57 General Unsecured; No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 16 | Bahrain Airport Company<br>P. O. Box 24924<br>Muharraq<br>Kingdom of Bahrain, | Unsecured<br>02/04/15 | | $17,079.12<br>$17,079.12 | $0.00 | $17,079.12 |
| | | | Claim Submitted as $17,079.12 General Unsecured re: Landing & Parking Fees (Bahrain Dinar 9,172.60 @ 2.6518 USD exchange rate = $24,326.65) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17 | United Aviation Services | Unsecured | | $487,731.59 | $0.00 | $487,731.59 |
| | Ammar Al Mahmoud | 02/02/15 | | $487,731.59 | | |
| | Alot W-30 Box 54482 | | Duplicate Claim No.: 50211 Filed | | | |
| | Dubai, UAE,   54482 | | Claim Submitted as $487,731.59 General Unsecured | | | |
| | | | Supporting Documents reflect $229,846.19 USD & 182,027.33 Euros (Exchange rate on 11/12/13 182,027.33 x 1.34 = $244,535.52 USD); Modify to $474,381.71 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 18 | Hillsborough County Tax Collector | Secured | | $67,059.07 | $0.00 | $0.00 |
| | Doug Belden, Tax Collector | 02/05/15 | | $0.00 | | |
| | P. O. Box 30012 | | Claim Modified to $67,059.07 Priority (Tax) Pursuant to Order [Docket No.: 1267] | | | |
| | Tampa, FL 33630-3012 | | Claim Submitted as $67,059.07 Secured re: 4500 Tampa Bay, 33614 2014 Tangible Personal Property Tax | | | |
| | <4800-00   State and Local Tax Liens (pre-petition, not real property)>,  100 | | | | | |
| 18 | Hillsborough County Tax Collector | Priority | | $0.00 | $0.00 | $67,059.07 |
| | Doug Belden, Tax Collector | 02/05/15 | | $67,059.07 | | |
| | P. O. Box 30012 | | Claim Modified to $67,059.07 Priority (Tax) Pursuant to Order [Docket No.: 1267] | | | |
| | Tampa, FL 33630-3012 | | Claim Submitted as $67,059.07 Secured re: 4500 Tampa Bay, 33614 2014 Tangible Personal Property Tax | | | |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| 19 | Hillsborough County Tax Collector | Secured | | $7,096.02 | $0.00 | $0.00 |
| | Doug Belden, Tax Collector | 02/05/15 | | $0.00 | | |
| | P. O. Box 30012 | | Claim Modified to $7,096.02 Priority (Tax) Pursuant to Order [Docket No.: 1267] | | | |
| | Tampa, FL 33630-3012 | | Claim Submitted as $7,096.02 Secured re: 4662 Air Cargo, 33614 2014 Tangible Personal Property Tax | | | |
| | <4800-00   State and Local Tax Liens (pre-petition, not real property)>,  100 | | | | | |
| 19 | Hillsborough County Tax Collector | Priority | | $0.00 | $0.00 | $7,096.02 |
| | Doug Belden, Tax Collector | 02/05/15 | | $7,096.02 | | |
| | P. O. Box 30012 | | Claim Modified to $7,096.02 Priority (Tax) Pursuant to Order [Docket No.: 1267] | | | |
| | Tampa, FL 33630-3012 | | Claim Submitted as $7,096.02 Secured re: 4662 Air Cargo, 33614 2014 Tangible Personal Property Tax | | | |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |

Printed: 03/21/23 05:36 PM                                                                                    Page: 14

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20 | Peter Cooper<br>Mausnarylaan<br>County Clare<br>Ireland,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/05/15 | Claim Submitted as $3,250.00 General Unsecured; No Supporting Documents | $3,250.00<br>$3,250.00 | $0.00 | $3,250.00 |
| 21 | Internal Revenue Service<br>Department of the Treasury<br>31 Hopkins Plaza, Room 1150<br>Baltimore, MD 21201<br><br><6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | Admin Ch. 11<br>02/10/15 | Amends Claim No.: 7<br>Amended by Claim No.: 51<br>Claim Submitted as $116,377.27 Chapter 11 Administrative<br>Excise Tax Period 12/31/13 Tax $57,605.34 Interest $2,200.77 Penalty $14,377.12<br>WT-FICA Tax Period 03/31/14 $0.00<br>Excise Tax Period 03/31/14 $0.00<br>WT-FICA Tax Period 06/30/14 Tax $0.00 Interest $90.62 Penalty $1,776.24<br>Excise Tax Period 06/30/14 Tax $0.00 Interest $109.78 Penalty $10,806.20<br>FUTA Tax Period 12/31/14 $29,411.20 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 22 | International Air Transport Association<br>33, Route de l'Aeroport, P. O. Box 416<br>1215 Geneva, 15 Airport<br>Switzerland, TX 75205<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | Amended by Claim No.: 22-2<br>Claim Submitted as $8,516.26 General Unsecured re: overflight charges | $0.00<br>$0.00 | $0.00 | $0.00 |
| 22 -2 | International Air Transport Association, as Agent<br>c/o Elmore Law, PLLC<br>4514 Cole Avenue, Suite 805<br>Dallas, TX 75205<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | Amends Claim No.: 22<br>Claim Submitted as $34,856.96 General Unsecured | $34,856.96<br>$34,856.96 | $0.00 | $34,856.96 |
| 23 | Jeppesen Sanderson, Inc.<br>P. O. Box 840864<br><br>Dallas, TX 75284-0864<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | Claim Submitted as $446,337.50 General Unsecured | $446,337.50<br>$446,337.50 | $0.00 | $446,337.50 |

Printed: 03/21/23 05:36 PM                                                    Page: 15

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 24 | Fabiola Augustin<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Unsecured<br>02/11/15 | Amended by Claim No.: 24-2<br>Claim Submitted as $165,800.00 General Unsecured; Note on POC reflects Wages Earned; No Supporting Documents | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 24 -2 | Fabiola Augustin<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | Amends Claim No.: 24<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1268]<br>Claim Allowed as Timely Pursuant to Order [Docket No.: 814]<br>Claim Submitted as $165,800.00 Priority (Wages); No supporting documents<br>If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | $165,800.00<br>$0.00 | $0.00 | $0.00 |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 25 | Christophe-Martin Bomba<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Unsecured<br>02/11/15 | Amended by Claim No.: 25-2 Claim Allowed as Timely Pursuant to Order [Docket No.: 814]<br>Claim Submitted as $176,000.00 General Unsecured; No Supporting documents | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 25 -2 | Christophe-Martin Bomba<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | Amends Claim No.: 25<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1267]<br>Claim Submitted as $176,000.00 Priority (Wages); No Supporting documents<br>*If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | $176,000.00<br>$0.00 | $0.00 | $0.00 |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 26 | Yajairo Brito<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | Amended by Claim No.: 26-2<br>Claim Submitted as $81,000.00 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |

Printed:  03/21/23 05:36 PM                                                                                           Page:  16

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 26 -2 | Yajairo Brito<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | Amends Claim No.: 26<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1267]<br>Claim Allowed as Timely Pursuant to Order [Docket No.: 814]<br>Claim Submitted as $81,000.00 Priority (Wages); No Supporting Documents<br>If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | $81,000.00<br>$0.00 | $0.00 | $0.00 |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 27 | Ma Felida Dimaano<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Unsecured<br>02/11/15 | Amended by Claim No.: 27-2<br>Claim Submitted as $195,400.00 General Unsecured; No Supporting Documents | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 27 -2 | Ma Felida Dimaano<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | Amends Claim No.: 27<br>Claim Disallowed in Entirety [Docket No.: 1267]<br>Claim Allowed as Timely Pursuant to Order [Docket No.: 814]<br>Claim Submitted as $195,400.00 Priority (Wages): No Supporting Documents<br>If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | $195,400.00<br>$0.00 | $0.00 | $0.00 |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 28 | Carmen Dlevante-Peloubet<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | Claim Disallowed in Entirety [Docket No.: 1267]<br>Claim Allowed as Timely Pursuant to Order [Docket No.: 814]<br>Claim Submitted as $27,600.00 Priority (Wages); No Supporting Documents<br>If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | $27,600.00<br>$0.00 | $0.00 | $0.00 |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |

Printed: 03/21/23 05:36 PM                                                                                           Page: 17

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29 | Patrick Frassetti<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | | $279,400.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Allowed as Timely Pursuant to Order [Docket No.: 714]<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1267]<br>Claim Submitted as $279,400.00 Priority (Wages); No Supporting Documents<br>If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 30 | Falana Fray<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | | $114,200.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1267]<br>Claim Allowed as Timely Pursuant to Order [Docket No.: 814]<br>Claim Submitted as $114,200.00 Priority (Wages); No Supporting Documents<br>If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 31 | Anne-Marie Jerlaianu<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | | $45,600.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268]<br>Claim Allowed as Timely Pursuant to Order [Docket No.: 814]<br>Claim Submitted as $45,600.00 Priority (Wages); No Supporting Documents<br>If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 32 | Rosa Kagan<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | | $74,400.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268]<br>Claim Allowed as Timely Pursuant to Order [Docket No.: 814]<br>Claim Submitted as $74,400.00 Priority (Wages); No Supporting Documents<br>If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33 | Titus Logan<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | | $176,400.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Allowed as Timely Pursuant to Order [Docket No.: 814]<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1268]<br>Claim Submitted as $176,400.00 Priority (Wages); No Supporting Documents<br>If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 34 | Judy McDermott<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | | $155,800.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268]<br>Claim Allowed as Timely Pursuant to Order [Docket No.: 814]<br>Claim Submitted as $155,800.00 Priority (Wages); No Supporting Documents<br>If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 35 | Francesca Menaged<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | | $141,800.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268]<br>Claim Allowed as Timely Pursuant to Order [Docket No.: 814]<br>Claim Submitted as $141,800.00 Priority (Wages); No Supporting Documents<br>If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 36 | Ayana Peterson<br>c/o John R. Weaver, Jr., Esquire<br>831 North Tatnall Street, Suite 200<br>Wilmington, DE 19801 | Priority<br>02/11/15 | | $12,400.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268]<br>Claim Allowed as Timely Pursuant to Order [Docket No.: 814]<br>Claim Submitted as $12,400.00 Priority (Wages); No Supporting Documents | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |

Printed: 03/21/23 05:36 PM

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 37 | Lindy L. Postell c/o John R. Weaver, Jr., Esquire 831 North Tatnall Street, Suite 200 Wilmington, DE 19801 | Priority 02/11/15 | | $51,400.00 $0.00 | $0.00 | $0.00 |
| | | | Claim Allowed as Timely Pursuan to Order [Docket No.: 814] Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] Claim Submitted as $51,400.00 Priority (Wages); No Supporting Documents If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 38 | William Rodriguez c/o John R. Weaver, Jr., Esquire 831 North Tatnall Street, Suite 200 Wilmington, DE 19801 | Priority 02/11/15 | | $102,400.00 $0.00 | $0.00 | $0.00 |
| | | | Claim Allowed as Timely Pursuant to Order [Docket No.: 814] Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] Claim Submitted as $102,400.00 Priority (Wages); No Supporting Documents If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 39 | William F. Teekasingh c/o John R. Weaver, Jr., Esquire 831 North Tatnall Street, Suite 200 Wilmington, DE 19801 | Priority 02/11/15 | | $60,000.00 $0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] Claim Allowed as Timely Pursuant to Order [Docket No.: 814] Claim Submitted as $60,000.00 Priority (Wages); No Supporting Documents If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 40 | Yvonne Weston c/o John R. Weaver, Jr., Esquire 831 North Tatnall Street, Suite 200 Wilmington, DE 19801 | Priority 02/11/15 | | $224,200.00 $0.00 | $0.00 | $0.00 |
| | | | Claim Allowed as Timely Pursuant to Order [Docket No.: 814] Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] Claim Submitted as $224,000.00 Priority (Wages); No Supporting Documents If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |

Printed: 03/21/23 05:36 PM                                                                                          Page: 20

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 41 | Zuckert Scoutt Rasenberger, LLP<br>888 Seventeenth Street, N.W.<br><br>Washington, DC 20006<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/11/15 | Claim Submitted as $101.98 General Unsecured | $101.98<br>$101.98 | $0.00 | $101.98 |
| 42 | Honeywell<br>1944 E. Sky Harbor Circle<br>Mail Stop 2102-406<br>Phoenix, AZ 85034<br><br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/11/15 | Claim Submitted as $73,837.13 General Unsecured<br>Claim is a duplicate of invoices listed in Claim No.: 586 to be<br>transferred to North American Airlines, Inc. - Disallow | $73,837.13<br>$73,837.13 | $0.00 | $73,837.13 |
| 43 | Melanie Reese<br>7575 SW 90th Way, G-203<br><br>Miami, FL 33156<br><5300-00  Wages - § 507(a)(4)>,  510 | Priority<br>02/11/15 | Claim Submitted as $2,357.12 Priority (Wages) | $2,357.12<br>$2,357.12 | $0.00 | $2,357.12 |
| 44 | Lisa Dalrymple<br>4112 Wimbledon Drive<br><br>Lawrence, KS 66047<br><br><5300-00  Wages - § 507(a)(4)>,  510 | Priority<br>02/11/15 | Claim Submitted as $4,897.31 Priority (Wages)<br>Address change from 215 Brookstone Crest, Newnan, GA 30265-3826<br>to 4112 Wimbledon Drive, Lawrence, KS 66047 [Docket No.: 905] | $4,897.31<br>$4,897.31 | $0.00 | $4,897.31 |
| 45 | Katherine DeJuliannie<br>10 Amber Way<br><br>Sharpsburg, GA 30277<br><5300-00  Wages - § 507(a)(4)>,  510 | Priority<br>02/11/15 | Claim Submitted as $817.50 Priority (Wages) | $817.50<br>$817.50 | $0.00 | $817.50 |
| 46 | Kazi Shahidul Islam<br>8737 143rd Street<br><br>Jamaica, NY 11435<br><br><br><br><4220-00  Personal Property and Intangibles-Non-consensual Liens>,  100 | Secured<br>02/12/15 | Modify Claim to $3,792.00 Priority (Wages) Pursuant to Order [Docket No.: 1276]<br>Claim Submitted as both $3,792.00 Secured & $3,792.00 Priority (Wages); Face of Claim Reflects Vacation Wages - Modify to $3,792.00 Priority (Wages) | $3,792.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 46 | Kazi Shahidul Islam | Priority | | $3,792.00 | $0.00 | $3,792.00 |
| | 8737 143rd Street | 02/12/15 | | $3,792.00 | | |
| | Jamaica, NY 11435 | | Modify Claim to $3,792.00 Priority (Wages) Pursuant to Order [Docket No.: 1276] | | | |
| | | | Claim Submitted as both $3,792.00 Secured & $3,792.00 Priority (Wages); Face of Claim Reflects Vacation Wages - Modify to $3,792.00 Priority (Wages) | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 47 | James Casbarro | Priority | | $38,768.64 | $0.00 | $12,475.00 |
| | 233 Sunny Brook Terrace | 02/12/15 | | $12,475.00 | | |
| | Newnan, GA 30265 | | Claim Modified to $12,475.00 Priority (Wages) $26,293.64 General Unsecured (Wages) Pursuant to Order [Docket No.: 1267] | | | |
| | | | Claim Submitted as $38,768.64 Priority (Wages) Vacation, PTO | | | |
| | | | If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 47 | James Casbarro | Unsecured | | $0.00 | $0.00 | $26,293.64 |
| | 233 Sunny Brook Terrace | 02/12/15 | | $26,293.64 | | |
| | Newnan, GA 30265 | | Claim Modified to $12,475.00 Priority (Wages) $26,293.64 General Unsecured (Wages) Pursuant to Order [Docket No.: 1267] | | | |
| | | | Claim Submitted as $38,768.64 Priority (Wages) Vacation, PTO | | | |
| | | | If a priority wage claim (5300)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 48 | Metropolitan Airports Commission | Unsecured | | $8,733.71 | $0.00 | $8,733.71 |
| | Legal Department | 02/12/15 | | $8,733.71 | | |
| | 6040 28th Ave. S. | | Claim Submitted as $8,733.71 General Unsecured | | | |
| | Minneapolis, MN 55450 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 49 | Peter Wadsworth | Admin Ch. 11 | | $0.00 | $0.00 | $0.00 |
| | 36 Massey Drive | 02/12/15 | | $0.00 | | |
| | Dover, DE 19904 | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1266] | | | |
| | | | Duplicate Claim No.: 677 13-12945 | | | |
| | | | Duplicate Claim No.: 3      13-12946 | | | |
| | | | Duplicate Claim No.: 4      13-12947 | | | |
| | | | Duplicate Claim No.: 5      13-12948 | | | |
| | | | Duplicate Claim No.: 45    13-12949 | | | |
| | | | Duplicate Claim No.: 49    13-12950 | | | |
| | | | Duplicate Claim No.: 8      13-12951 | | | |
| | | | Claim Submitted as "Unliquidated" Chapter 11 Administrative; No | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Supporting Documents Face of Claim reflects "see attachments" however, no documents are attached. | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50A | IAR Intertax Airline Representation GmbH An der Dammheide 10 60486 Frankfurt am Main Germany, | Unsecured 02/23/15 | | $1,639,136.89 $1,639,136.89 | $0.00 | $1,639,136.89 |
| | | | Claim Submitted as $1,640,070.55 General Unsecured; Supporting documents refer to taxing authority in Germany Part A = $1,639,136.89 Part B = $933.66 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50B | IAR Intertax Airline Representation GmbH An der Dammheide 10 60486 Frankfurt am Main Germany, | Unsecured 02/23/15 | | $933.66 $933.66 | $0.00 | $933.66 |
| | | | Claim Submitted as $1,640,070.55 General Unsecured; Supporting documents refer to taxing authority in Germany Part A = $1,639,136.89 Part B = $933.66 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 51 | Internal Revenue Service Department of the Treasury 31 Hopkins Plaza, Room 1150 Baltimore, MD 21201 | Admin Ch. 11 02/23/15 | | $100,694.77 $100,694.77 | $0.00 | $100,694.77 |
| | | | Amends Claim No.: 21 Claim Submitted as $100,694.77 Chapter 11 Administrative Excise Tax Period 12/31/13 Tax $57,605.34 Interest $2,545.62 Penalty $14,953.17 WT-FICA Tax Period 03/31/14 $0.00 Excise Tax Period 03/31/14 $0.00 WT-FICA Tax Period 06/30/14 Tax $0.00 Excise Tax Period 06/30/14 Tax $0.00 Interest $163.70 Penalty $10,983.82 FUTA Tax Period 12/31/14 $12,952.05 Interest $66.35 Penalty $1,424.72 | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 52 | Airport Authority Of India Chhatapati Shivaji International Airport Mumbai 400 099 India, MA 40000-9 | Unsecured 03/28/15 | | $29,500.00 $29,500.00 | $0.00 | $29,500.00 |
| | | | Claim Submitted as $29,500.00 General Unsecured; No Supporting Documents | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 53 | Fayette County Tax Commissioner P. . Box 70 Fayetteville, GA 30214-0070 | Priority 03/27/15 | Claim Submitted as $10,034.21 Priority 2014 Property Tax re: General Services | $10,034.21 $10,034.21 | $0.00 | $10,034.21 |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| 54 | United States Department of Defense Defense Logistics Agency Energy P. O. Box 875, Ben Franklin Station Washington, DC 20044 | Admin Ch. 11 03/26/15 | Claim Submitted as $1,956,812.33 Chapter 11 Administrative Motion Filed for Payment of Chapter 11 Administrative Claim [Docket No.: 963] Claim states that it reflects the offsets taken pursuant to the Order [Docket No.: 692] | $1,956,812.33 $1,956,812.33 | $0.00 | $1,956,812.33 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 55 | New York State Dept of Tax & Finance Bankruptcy Section P. O. Box 5300 Albany, NY 12205-0300 | Admin Ch. 11 08/11/15 | DOCKET NO.: 974 Tardy Claim Amended by Claim No.: 56 Corporation Tax for Period Ending 12/31/14 Tax $675.62 Penalty $168.90 Interest $21.15 Claim Submitted as $865.67 Chapter 11 Administrative Motion for Payment of Chapter 11 Administrative Claim Filed [Docket No.: 974] | $0.00 $0.00 | $0.00 | $0.00 |
| | <6820-00   Other State or Local Taxes (Prior Chapter)>,  300 | | | | | |
| 56 | New York State Dept of Tax & Finance Bankruptcy Section P. O. Box 5300 Albany, NY 12205-0300 | Admin Ch. 11 08/18/15 | DOCKET NO.: 980 Tardy Claim Claim Disallowed and Expunged in its Entirety [Docket No.: 1266] 1st Amendment re: Claim No.: 55 (Tardy Claim) Corporation Tax for Period Ending 12/31/14 Tax $675.62 Penalty $168.90 Interest $20.86 Sales Tax for Period Ending 02/28/15 Tax $750.00 Penalty $105.00 Interest $46.99 Motion Filed for Payment of Chapter 11 Administrative Claim [Docket No.: 980] | $1,767.37 $0.00 | $0.00 | $0.00 |
| | <6820-00   Other State or Local Taxes (Prior Chapter)>,  300 | | | | | |

Printed:  03/21/23 05:36 PM                                                                                       Page:  24

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 57 | Office of the United States Trustee<br>Eastern District of NY - Brooklyn Div<br>201 Varick Street, Suite 1006<br>New York, NY 10014 | Unsecured<br>09/30/14 | | $152,275.00<br>$152,275.00 | $0.00 | $152,275.00 |
| | | | Claim Submitted as $54,275.00 General Unsecured for Unpaid Chapter 11 Quarterly Fees in NY Case No.: 12-40786<br>The Debtor was, on the date of conversion indebted to the UST for Case No.: 12-40787/CEG, and is still indebted in the sum of at least $325.00 to a maximum of $30k per quarter for quarters: 3rd Qtr of 2013 through the 2nd Qtr of 2016, based on the estimated disbursements made during the pendence of the Chapter 11 proceeding.<br><br>Office of the UST<br>Eastern District of New York, Brooklyn Division<br>201 Varick Street, Suite 1006<br>New York, New York 10014 | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 58 | Styles, Gerald<br>20371 State Highway 88<br>Spc 26<br>Pine Grove, CA 95665 | Unsecured<br>09/20/20 | | $2,223.55<br>$2,223.55 | $0.00 | $2,223.55 |
| | | | Turnover of funds request sent to 20371 State Highway 88, Spc 26, Pine Grove, CA 95665 [see Claim #58]<br>05/05/22 - SH reached out to Creditor and he refuses to withdraw this claim | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| ASI | Aircraft Service International, Inc.<br>c/o LeClairRyan<br>70 Linden Oaks, Suite 210<br>Rochester, NY 14625 | Admin Ch. 11<br>04/22/14 | NAOP | $6,016.04<br>$6,016.04 | $0.00 | $6,016.04 |
| | | | Motion Filed (Docket No.: 952) for Allowance and Payment of Chapter 11 Administrative Expense Claim Pursuant to 11 USC Sections 105 & 503(B)(1)(A) as follows:<br><br>World Airways, Inc., Case No.: 13-12949 $239,635.90<br>North American Airlines, Inc., Case No.: 13-12950 $6,016.04<br>Global Shared Services, Inc., Case No.: 13-12951 $234.70 | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| ATG | A. T. Giuliano, P.C.<br>2301 E. Evesham Road<br>Pavillion 800, Suite 210<br>Voorhees, NJ 08043<br><2200-00   Trustee Expenses>,  200 | Admin Ch. 7<br>09/30/14 | | $653.52<br>$653.52 | $0.00 | $653.52 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ATG | A. T. Giuliano, P.C.<br>2301 E. Evesham Road<br>Pavillion 800, Suite 210<br>Voorhees, NJ 08043<br><2100-00   Trustee Compensation>,  200 | Admin Ch.  7<br>09/30/14 | | $111,794.45<br>$111,794.45 | $0.00 | $111,794.45 |
| B3 | Comer, David<br>42 Sportsman Trail<br><br>Rotunda West, FL 33947<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | Funds released to Dilks & Knopik, LLC from the Bankruptcy Treasury [Docket No.: 90] | $1,815.06<br>$1,165.41 | $1,165.41 | $0.00 |
| B3 | Comer, David<br>42 Sportsman Trail<br><br>Rotunda West, FL 33947<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | Funds released to Dilks & Knopik, LLC from the Bankruptcy Treasury [Docket No.: 90] | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B5 | Manes, Nicole<br>16830 Falcon Drive<br><br>Nathrop, CO 81236<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 10/16/20 - Creditor called with current address 16830 Falcon Drive, Nathrop, CO 81236 from P. O. Box 10, Breckenridge, CO 80424<br>11/20/20 - Payment stopped; check not cashed or returned.  Reissued check. | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B5 | Manes, Nicole<br>16830 Falcon Drive<br><br>Nathrop, CO 81236<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 10/16/20 - Creditor called with current address 16830 Falcon Drive, Nathrop, CO 81236 from P. O. Box 10, Breckenridge, CO 80424<br>11/20/20 - Payment stopped; check not cashed or returned.  Reissued check. | $1,047.28<br>$672.43 | $672.43 | $0.00 |
| CBF | Cerberus Business Finance, LLC<br>Attn: Kevin P. Genda<br>875 Third Avenue<br>New York, NY 10022<br><4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | Secured<br>09/30/14 | Change of Address from KTBS Law LLP, 1999 Avenue of the Stars, 39th Floor, Los Angeles, CA 90067 Attn: Michael L. Tuchin, Thomas E. Patterson to KTBS Law, LLP, 1801 Century Park East, 26th Floor, Los Angeles, CA 90067 Attn: Michael L. Tuchin, Thomas E. Patterson [Docket No.: 1222 | $1,584,319.12<br>$1,584,319.12 | $1,584,319.12 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FIT | EFTPS | Admin Ch. 11 09/30/14 | | $112,672.44 $112,672.44 | $112,672.44 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  300 | | | | | |
| GMC | Giuliano, Miller & Co., LLC 140 Bradford Drive West Berlin, NJ 08053 | Admin Ch.  7 09/30/14 | | $140,820.68 $140,820.68 | $125,003.63 | $15,817.05 |

1st Fee Application for Period of November 20, 2014 - August 31, 2018 $478,215.50 (Fees Reduced by $256.00 = $477,959.50) $3,932.84
13-12945 $13,367.61 (Preference) $34,176.79 (Net of Preference) Expenses $477.99
13-12948 $0.00 (Preference) $377.90 (Net of Preference) Expenses $5.29
13-12949 $127,775.84 (Preference) $185,503.71 (Net of Preference) Expenses $2,594.44
13-12950 $55,616.55 (Preference) $61,141.10 (Net of Preference) Expenses $855.12
Adjustment below to Modify Above Amounts Pursuant or Order:
13-12945 $1,337.94 (Preference) ($9,946.59) (Net of Preference) Expenses ($113.41)
13-12948 $0.00 (Preference) $14.17 (Net of Preference) Expenses $.61
13-12949 $12,868.94 (Preference) ($12,520.44) (Net of Preference) Expenses $8.31
13-12950 $5,609.63 (Preference) $2,636.35 (Net of Preference) Expenses $104.49
2nd Fee Application for Period of September 1, 2018 - February 28, 2021 $43,013.00 $401.56
3rd Fee Application for Period of March 1, 2021 - October 12, 2022 $21,811.00 $198.84
Total Allocation:
Global Aviation Holdings, Inc., Case No.: 13-12945 $44,944.93 $420.23
World Air Holdings, Inc., Case No.: 13-12948 $489.31 $6.80
World Airways, Inc., Case No.: 13-12949 $356,528.57 $3,000.10
North American Airlines, Inc., Case No.: 13-12950 $140,820,68 $1,106.12

| | <3310-00   Accountant for Trustee Fees (Trustee Firm)>,  201 | | | | | |
|---|---|---|---|---|---|---|
| GMC | Giuliano, Miller & Co., LLC 140 Bradford Drive West Berlin, NJ 08053 | Admin Ch.  7 09/30/14 | | $1,106.12 $1,106.12 | $959.61 | $146.51 |

1st Fee Application for Period of November 20, 2014 - August 31, 2018 $478,215.50 (Fees Reduced by $256.00 = $477,959.50) $3,932.84
13-12945 $13,367.61 (Preference) $34,176.79 (Net of Preference) Expenses $477.99
13-12948 $0.00 (Preference) $377.90 (Net of Preference) Expenses

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | $5.29 | | | |
| | | | 13-12949 $127,775.84 (Preference) $185,503.71 (Net of Preference) Expenses $2,594.44 | | | |
| | | | 13-12950 $55,616.55 (Preference) $61,141.10 (Net of Preference) Expenses $855.12 | | | |
| | | | Adjustment below to Modify Above Amounts Pursuant or Order: | | | |
| | | | 13-12945 $1,337.94 (Preference) ($9,946.59) (Net of Preference) Expenses ($113.41) | | | |
| | | | 13-12948 $0.00 (Preference) $14.17 (Net of Preference) Expenses $.61 | | | |
| | | | 13-12949 $12,868.94 (Preference) ($12,520.44) (Net of Preference) Expenses $8.31 | | | |
| | | | 13-12950 $5,609.63 (Preference) $2,636.35 (Net of Preference) Expenses $104.49 | | | |
| | | | 2nd Fee Application for Period of September 1, 2018 - February 28, 2021 $43,013.00 $401.56 | | | |
| | | | 3rd Fee Application for Period of March 1, 2021 - October 12, 2022 $21,811.00 $198.84 | | | |
| | | | Total Allocation: | | | |
| | | | Global Aviation Holdings, Inc., Case No.: 13-12945 $44,944.93 $420.23 | | | |
| | | | World Air Holdings, Inc., Case No.: 13-12948 $489.31 $6.80 | | | |
| | | | World Airways, Inc., Case No.: 13-12949 $356,528.57 $3,000.10 | | | |
| | | | North American Airlines, Inc., Case No.: 13-12950 $140,820,68 $1,106.12 | | | |
| | <3320-00   Accountant for Trustee Expenses (Trustee Firm)>,  201 | | | | | |
| IBT | International Brotherhood of Teamsters c/o Chipman Brown Cicero & Cole, LLP 1007 North Orange Street, Suite 1110 Wilmington, DE 19801 | Admin Ch. 11 04/25/14 | DOCKET NO.: 953 | $0.00 $0.00 | $0.00 | $0.00 |

Motion (Docket No.: 953) to Allow Chapter 11 Administrative claim including Wages, Benefits, Damages re: Retirement Plan, CBA (Healthcared) Damages for Terminating Employees, Grievances, WARN act claim & Medical Payments; Individual Unpaid Medical Claims listed have been paid

| | | World Airways | North American |
|---|---|---|---|
| Wages | World Pilots | $242,877.96 | |
| Wages | World Flight Atten | $6,101.90 | $8,158.72 |
| Wages/Bene | World Pilots | $379,204.49 | |
| Wages/Bene | World Flight Atten | $115,739.12 | |
| Damages Retirement Plan | World | $2,054,766.59 | |
| CBA (Healthcare) | World | $132,000.00 | |
| CBA (Healthcare) | World | $4,781.12 | |
| Damages for Terminating Employees | World | | Unliquidated |
| Damages | World | Unliquidated | |
| Grievances | World | Unliquidated | |
| WARN | World Pilots | $1,504,642.00 | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | WARN | World Flight Atten  $496,024.80 | | |
| | | | WARN | NA Flight Atten  Unliquidated | | |
| | | | | $4,936,137.98 | $8,158.72 | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| MYR | Mary Yuehn Rathert | Admin Ch. 11 | | $228.00 | $228.00 | $0.00 |
| | 4805 Pennyroyal Lane | 09/30/14 | | $228.00 | | |
| | Dover, FL 33527-6431 | | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| ORS | Orion Recovery Services, Inc. | Admin Ch. 7 | | $417.92 | $417.92 | $0.00 |
| | 2265 Youngman Avenue, #302E | 09/30/14 | | $417.92 | | |
| | St. Paul, MN 55116 | | Collection Agent Compensation and Waiver of Local Rule 201b-2 Orion - 10% Contingency Fee of the amount recovered. Since Orion's compensation is based on a contingency fee, requiring Orion to file periodic fee applications is unnecessary. Indiana Unclaimed Funds Received $41,117.87 x 10% = $4,111.79 Georgia Department of Revenue for the following Unclaimed Property Funds (Total $4,179.20 x 10% = $417.92) | | | |
| | <3991-00   Other Professional's Fees>,  200 | | | | | |
| RCS | Rhonda Chang-Schoknect | Admin Ch. 11 | | $17,821.23 | $17,821.23 | $0.00 |
| | 94 222 Anapau Place | 09/30/14 | | $17,821.23 | | |
| | Waikele, HI 96797 | | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| UST | Office of the United States Trustee | Admin Ch. 7 | | $5,748.98 | $0.00 | $5,748.98 |
| | United States Trustee Payment Center | 09/30/14 | | $5,748.98 | | |
| | P. O. Box 6200-19 | | | | | |
| | Portland, OR 97228-6200 | | | | | |
| | <2950-00   U.S. Trustee Quarterly Fees>,  200 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 614 | TeamSAI M&E Solutions, LLC<br>c/o Sullivan Hazeltine Allinson, LLC<br>901 N. Market Street, Suite 1300<br>Wilmington, DE 19801 | Unsecured<br>09/30/14 | | $0.00<br>$30,750.00 | $0.00 | $30,750.00 |

13-12945 Global Aviation Holdings
Transfer Chapter 11 Administrative Claim in the amount of $10,147.50
Pursuant to Docket No.: 607 and transfer to World Airways, Inc., Case
No.: 13-12949 and $30,750.00 General Unsecured to North American
Airlines, Inc., Case No.: 13-1250 Pursuant to Order [Docket No.: 1276]
Claim Submitted as "Unliquidated" Chapter 11 Administrative
Post-Petition Services Agreement
Supporting documents reflect an invoice in the amount of $10,147.50
(World Airways, Inc., Case No.: 13-12949); invoice in the amount of
$15,375.00 & $15,375.00 (North American Airlines, Case No.:
13-12950) for a total of $40,897.50 [Request for payment of
Administrative Expense Docket No.: 517]; Pursuant to Order [Docket
No.: 607] Chapter 11 Administrative Claim is allowed against the
Debtors' estates in the amount of $10,147.50.

Pursuant to Docket No.: 189 [Order - Docket No.: 240] World, North
American and Global Aviation are parties to master services
agreement dated 05/15/09 - Team SAI provides consulting and
technical services - Debtors will pay $61,000.00  per month post
petition.  The parties also agreed that the prepetition services were
cured for $138,000 and any other obligations from the assumption of
the Agreement, if any, shall be treated as general unsecured claims.

        <7100-00   General Unsecured § 726(a)(2)>,  610

| 645 | Altour Air, LLC<br>c/o Cross &  Simon, LLC<br>1105 North Market Street, Suite 901<br>Wilmington, DE 19801 | Admin Ch. 11<br>09/30/14 | | $0.00<br>$64,313.50 | $0.00 | $64,313.50 |

Transfer Chapter 11 Administrative Claim in the amount of $64,313.50
to North American Airlines, Inc., Case No.: 13-12950 Pursuant to
Order [Docket No.: 1276]
Claim Allowed Pursuant to Stipulation [Docket No.: 946]
Claim Submitted as $64,313.50 Chapter 11 Administrative for
post-petition Broker Commission Agreement with North American
Airlines, Inc. - Claim is a liability of North American Airlines, Inc.
Request for Payment of Administrative Claim [Docket No.: 942]

        <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300

| 646 | Air Line Pilots Association International<br>C/o Cohen, Weiss and Simon LLP<br>330 West 42nd Street<br>New York, NY 10036-6976 | Admin Ch. 11<br>09/30/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Filed in Case No.: 13-12945 (below is for reference only)
Amended by Claim No.: 646-2
Pursuant to Docket No.: 978 Order Granting Joint Motion of The
International Brotherhood of Teamsters and The Air Line Pilots
Association International for Allowance and Immediate Payment of
Certain Administrative Expense Claims

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Amended by Claim No.: 646-2 | | | |
| | | | Transfer Claim to North American Airlines, Inc., Case No.: 13-12950 & disallow claim as satisfied | | | |
| | | | Request for Allowance and Payment of Administrative Claim owed by North American Airlines in the amount of $384,435.89.  Of this total amount, ALPA seeks payment of from the remaining employee benefit fund of $186,591.89.  Of the amount ALPA seeks from the remaining employee benefit fund, ALPH seeks first priority status for $9,969.89. | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 646 -2 | Air Line Pilots Association International C/o Cohen, Weiss and Simon LLP 330 West 42nd Street New York, NY 10036-6976 | Admin Ch. 11 09/30/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Filed in Case No.: 13-12945 (below is for reference only) | | | |
| | | | Amends Claim No.: 646 | | | |
| | | | Pursuant to Docket No.: 978 Order Granting Joint Motion of The International Brotherhood of Teamsters and The Air Line Pilots Association International for Allowance and Immediate Payment of Certain Administrative Expense Claims | | | |
| | | | Amends Claim No.: 646 | | | |
| | | | Transfer Claim to North American Airlines, Inc., Case No.: 13-12950 & disallow claim as satisfied | | | |
| | | | Request for Allowance and Payment of Administrative Claim owed by North American Airlines in the amount of $535,759.89.  Of this total amount, ALPA seeks payment of from the remaining employee benefit fund of $337,914.89.  Of the amount ALPA seeks from the remaining employee benefit fund, ALPH seeks first priority status for $11,506.89. | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 646 -2 | Air Line Pilots Association, International c/o Cohen, Weiss & Simon, LLP 330 West 42nd Street, 25th Floor New York, NY 10036-6976 | Admin Ch. 11 04/15/14 | | $0.00 $390,911.82 | $0.00 | $390,911.82 |
| | | | Amends Claim No.: 646 | | | |
| | | | Claim Allowed as $390,911.82 Chapter 11 Administrative against North American Airlines, Inc., Case No.: 13-12950 Pursuant to Order [Docket No.: 1292] | | | |
| | | | Transfer Claim to North American Airlines, Inc., Case No.: 13-12950 & disallow claim as satisfied | | | |
| | | | Request for Allowance and Payment of Administrative Claim owed by North American Airlines in the amount of $535,759.89.  Of this total amount, ALPA seeks payment of from the remaining employee benefit fund of $337,914.89.  Of the amount ALPA seeks from the remaining employee benefit fund, ALPH seeks first priority status for $11,506.89. | | | |
| | | | Motion for Payment of Administrative Claim [Docket No.: 932] | | | |
| | | | Amended Motion for Payment of Administrative Claim [Docket No.: 944] | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| B11 | Michael, Robert 11700 Shetland Heights Circle Anchorage, AK 99516 | Admin Ch. 11 09/20/20 | 10/08/20 - Claimant called w/address change from 4190 Hackamore Drive, Reno, NV 89509 to 11700 Shetland Heights Circle, Anchorage, Alaska 99516 | $2,824.58 $1,813.60 | $1,813.60 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B15 | Baird, Mark P. O. Box 842 Fort Jones, CA 96032 | Admin Ch. 11 09/20/20 | | $2,824.58 $1,813.59 | $1,813.59 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B15 | Baird, Mark P. O. Box 842 Fort Jones, CA 96032 | Admin Ch. 11 09/20/20 | | $2,408.62 $1,546.52 | $1,546.52 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B16 | Patterson, Frederick 94 Sarcedo Way American Canyon, CA 94503 | Admin Ch. 11 09/20/20 | 01/14/20 - Creditor called with current address of 94 Sarcedo Way, American Canyon, CA 94503 from 2 Entrada Circle, American Canyon, CA 94503.  Confirmed SS # & provided drivers license. | $2,824.58 $1,813.60 | $1,813.60 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B16 | Patterson, Frederick 94 Sarcedo Way American Canyon, CA 94503 | Admin Ch. 11 09/20/20 | 01/14/20 - Creditor called with current address of 94 Sarcedo Way, American Canyon, CA 94503 from 2 Entrada Circle, American Canyon, CA 94503.  Confirmed SS # | $1,047.28 $672.43 | $672.43 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B18 | Smithley, R. K. 452 Red Mountain Raod Dallas, GA 30157 | Admin Ch. 11 09/20/20 | 01/11/21 - Creditor call with current address of 452 Red Mountain Road, Dallas, GA 30157 from 111 Terrane Road, Peachtree City, GA 30269.  Creditor confirmed SS # | $2,824.58 $1,813.60 | $1,813.60 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B18 | Smithley, R. K. 452 Red Mountain Road Dallas, GA 30157 | Admin Ch. 11 09/20/20 | 01/11/21 - Creditor call with current address of 452 Red Mountain Road, Dallas, GA 30157 from 111 Terrane Road, Peachtree City, GA 30269.  Customer confirmed SS # | $2,408.62 $1,546.52 | $1,546.52 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B19 | Vess, Charles<br>3047 Ridgeview Drive<br><br>Grapevine, TX 76051 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| | | | 01/05/21 - Attorney provided current address of 3047 Ridgeview Drive, Grapevine, TX 76051 from 3317 Moss Creek Drive, Grapevine, TX 76051 | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B19 | Vess, Charles<br>3047 Ridgeview Drive<br><br>Grapevine, TX 76051 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| | | | 01/05/21 - Attorney provided current address of 3047 Ridgeview Drive, Grapevine, TX 76051 from 3317 Moss Creek Drive, Grapevine, TX 76051 | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B20 | Bjoran, Geir<br>1852 Echo Court<br><br>Deltona, FL 32725 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.59 | $1,813.59 | $0.00 |
| | | | 10/12/20 - Called w/current address of 1852 Echo Court, Deltona, FL 32725 from 7819 Spiced Street, Las Vegas, NV 89131<br>10/19/20 - Received check back from USPS "Return to Sender". Remailed to current address. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B20 | Bjoran, Geir<br>1852 Echo Court<br><br>Deltona, FL 32725 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| | | | 10/12/20 - Called w/current address of 1852 Echo Court, Deltona, FL 32725 from 7819 Spiced Street, Las Vegas, NV 89131<br>10/19/20 - Received check back from USPS "Return to Sender". Remailed to current address. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B21 | Goodpaster, Gary<br>1716 Harker Court<br><br>Lathrop, CA 95330 | Admin Ch. 11<br>09/20/20 | | $1,815.06<br>$1,165.41 | $1,165.41 | $0.00 |
| | | | 10/07/20 - Creditor called and the address is not accurate (2351 Sunset Boulevard, Rocklin, CA 95765).  Current address is 1716 Harker Court, Lathrop, CA 95330 | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B21 | Goodpaster, Gary<br>1716 Harker Court<br><br>Lathrop, CA 95330 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| | | | 10/07/20 - Creditor called and the address is not accurate (2351 Sunset Boulevard, Rocklin, CA 95765).  Current address is 1716 Harker Court, Lathrop, CA 95330 | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B26 | Robinson, David<br>1346 Coraopolis Heights Road<br><br>Moon, PA 15108 | Admin Ch. 11<br>09/20/20 | 11/23/20 - Creditor called and gave correct address of 1346 Coraopolis Heights Road, Moon, PA 15108 | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B26 | Robinson, David<br>1346 Coraopolis Heights Road<br><br>Moon, PA 15108 | Admin Ch. 11<br>09/20/20 | 11/23/20 - Creditor called and gave correct address of 1346 Coraopolis Heights Road, Moon, PA 15108 | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B34 | Rees, Donald<br>51 Sequim Place<br><br>Port Townsend, WA 98368 | Admin Ch. 11<br>09/20/20 | 11/24/20 - Creditor called with current address of 51 Sequim Place, Port Townsend, WA 98368 from 2312 Ebony Street, Port Townsend, WA 98368.  Remailed Check. | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B36 | Fairbrother, Edward<br>303 Columbus Drive<br><br>Archbald, PA 18403 | Admin Ch. 11<br>09/20/20 | Distribution check voided as it was returned "unable to forward".  Claim transferred from Edward Fairbrother, 303 Columbus Drive, Archbald, PA 18403 to Dilks & Knopik, LLC, 35308 SE Center Street, Snoqualmie, WA 98065 [Docket No.: 35] | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B36 | Fairbrother, Edward<br>303 Columbus Drive<br><br>Archbald, PA 18403 | Admin Ch. 11<br>09/20/20 | Distribution check voided as it was returned "unable to forward".  Claim transferred from Edward Fairbrother, 303 Columbus Drive, Archbald, PA 18403 to Dilks & Knopik, LLC, 35308 SE Center Street, Snoqualmie, WA 98065 [Docket No.: 35] | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B42 | Blower, Fred<br>8745 Park Laureate Drive, Apt. 107<br><br>Louisville, KY 40220 | Admin Ch. 11<br>09/20/20 | 11/16/20 - Creditor call with current address of 8745 Park Laureate Drive, Apt. 107, Louisville, KY 40220.  Remailed checks. | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B42 | Blower, Fred | Admin Ch. 11 | | $2,408.62 | $1,546.52 | $0.00 |
| | 8745 Park Laureate Drive, Apt. 107 | 09/20/20 | | $1,546.52 | | |
| | | | 11/16/20 - Creditor call with current address of 8745 Park Laureate Drive, Apt. 107, Louisville, KY 40220.  Remailed checks. | | | |
| | Louisville, KY 40220 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B44 | Quadrelli, Frank | Admin Ch. 11 | | $2,824.58 | $1,813.60 | $0.00 |
| | 602 Remington Road | 09/20/20 | | $1,813.60 | | |
| | | | 10/06/20 - Mr. Quadrelli called and said that his address is 602 Remington Road, Fallston, MD 21047 | | | |
| | Fallston, MD 21047 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B44 | Quadrelli, Frank | Admin Ch. 11 | | $2,408.62 | $1,546.52 | $0.00 |
| | 602 Remington Road | 09/20/20 | | $1,546.52 | | |
| | | | 10/06/20 - Mr. Quadrelli called and said that his address is 602 Remington Road, Fallston, MD 21047 | | | |
| | Fallston, MD 21047 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B49 | Shank, Gary | Admin Ch. 11 | | $1,815.06 | $1,165.41 | $0.00 |
| | 3035 Andretti Lane | 09/20/20 | | $1,165.41 | | |
| | | | 10/14/20 - Creditor emailed ATG with current address of 3035 Andretti Lane, Henderson, NV | | | |
| | Henderson, NV 89052 | | | 89052 from 1525 SW 43rd Lane, Cap Coral, FL 33914 (Email address = saxonyblue@gmail.com) | | | |
| | | | 10/15/20 - Remailed | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B49 | Shank, Gary | Admin Ch. 11 | | $2,408.62 | $1,546.52 | $0.00 |
| | 3035 Andretti Lane | 09/20/20 | | $1,546.52 | | |
| | | | 10/14/20 - Creditor emailed ATG with current address of 3035 Andretti Lane, Henderson, NV | | | |
| | Henderson, NV 89052 | | | 89052 from 1525 SW 43rd Lane, Cap Coral, FL 33914 (Email address = saxonyblue@gmail.com | | | |
| | | | 10/15/20 - Remailed | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B50 | Gray, Geoffrey | Admin Ch. 11 | | $2,824.58 | $1,813.60 | $0.00 |
| | 865 Amwell Road | 09/20/20 | | $1,813.60 | | |
| | | | 10/13/20 - Distribution check returned "unable to deliver" remailed to address provided by USPS from 19  Lazybrook Road, Fleming, NJ | | | |
| | Hillsborough, NJ 08844-3902 | | | 08822 to 865 Amwell Road, Hillsborough, New Jersey 08844-3902. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B50 | Gray, Geoffrey<br>865 Amwell Road<br><br>Hillsborough, NJ 08844-3902 | Admin Ch. 11<br>09/20/20 | | $1,047.28<br>$672.43 | $672.43 | $0.00 |
| | | | 10/13/20 - Distribution check returned "unable to deliver" remailed to address provided by USPS from 19  Lazybrook Road, Fleming, NJ 08822 to 865 Amwell Road, Hillsborough, New Jersey 08844-3902. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B52 | Mason, David<br>3560 NW Treasure Coast Drive, Apt. 104<br><br>Jensen Beach, FL 34957 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| | | | 01/13/20 - Received email from Creditor with his sisters current address of 3560 NW Treasure Coast Drive, Apt. 104, Jensen Beach, FL 34957 from 8939 S. Sepulveda Boulevard, Los Angeles, CA 90045. Distribution check was returned "unable to forward".  Check reissued. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B52 | Mason, David<br>3560 NW Treasure Coast Drive, Apt. 104<br><br>Jensen Beach, FL 34957 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| | | | 01/13/20 - Received email from Creditor with his sisters current address of 3560 NW Treasure Coast Drive, Apt. 104, Jensen Beach, FL 34957 from 8939 S. Sepulveda Boulevard, Los Angeles, CA 90045. Distribution check was returned "unable to forward".  Check reissued. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B53 | Marhefka, George<br>113 Audubon Road<br><br>Winter Haven, FL 33884 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| | | | Distribution check voided as it was returned "unable to forward".  Caim transferred from George Marhefka, 113 Audubon Road, Winter Haven, FL 33884 to Dilks & Knopik, LLC, 35308 SE Center Street, Snoqualmie, WA 98065 [Docket No.: 36] | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B53 | Marhefka, George<br>113 Audubon Road<br><br>Winter Haven, FL 33884 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| | | | Distribution check voided as it was returned "unable to forward".  Caim transferred from George Marhefka, 113 Audubon Road, Winter Haven, FL 33884 to Dilks & Knopik, LLC, 35308 SE Center Street, Snoqualmie, WA 98065 [Docket No.: 36] | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B58 | Bridges, Robert<br>43254 Brownstone Court<br>Ashburn, VA 20147<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B58 | Bridges, Robert<br>43254 Brownstone Court<br>Ashburn, VA 20147<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B59 | Dulaney, Joe<br>5795 Bayou Drive<br>Bossier City, LA 71112<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B64 | Styles, Gerald<br>81 Ceres Circle<br><br>Chico, CA 95926<br><br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | Turnover of funds request sent to 20371 State Highway 88, Spc 26, Pine Grove, CA 95665 [see Claim #58] | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B64 | Styles, Gerald<br>81 Ceres Circle<br><br>Chico, CA 95926<br><br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | Turnover of funds request sent to 20371 State Highway 88, Spc 26, Pine Grove, CA 95665 [see Claim #58] | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B69 | Smith, Blaine<br>4216 Wood Lake Trail<br><br>Wooster, OH 44691<br><br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 01/07/20 - Creditor called with current address of 4216 Wood Lake Trail, Wooster, OH 44691 from 10444 Beech Drive, Orrvile, OH 44667. Check reissued. | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B69 | Smith, Blaine<br>4216 Wood Lake Trail<br><br>Wooster, OH 44691<br><br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 01/07/20 - Creditor called with current address of 4216 Wood Lake Trail, Wooster, OH 44691 from 10444 Beech Drive, Orrvile, OH 44667. Check reissued. | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B79 | Kelly, Gordon<br>11913 Orense Drive<br><br>Las Vegas, NV 89138 | Admin Ch. 11<br>09/20/20 | | $1,201.11<br>$771.21 | $771.21 | $0.00 |
| | | | 01/05/21 - Distribution check not cashed. Attorney provided current address of 11913 Orense Drive, Las Vegas, NV 89138 from 212 Oxford Hill, Chapel Hill, CA 27514. (415-596-7101) (gordkell@gmail.com).  Check reissued | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B79 | Kelly, Gordon<br>11913 Orense Drive<br><br>Las Vegas, NV 89138 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| | | | 01/05/21 - Distribution check not cashed. Attorney provided current address of 11913 Orense Drive, Las Vegas, NV 89138 from 212 Oxford Hill, Chapel Hill, CA 27514. (415-596-7101) (gordkell@gmail.com).  Check reissued | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B81 | Stubbs, Michael<br>8345 N. W. 66th Street<br><br>Miami, FL 33166 | Admin Ch. 11<br>09/20/20 | | $1,201.11<br>$771.21 | $771.21 | $0.00 |
| | | | 11/11/20 - Researched Internet and found possible current address. Sent correspondence which was returned "unable to forward".<br>04/02/21 - Claim transferred to Dilks & Knopik, LLC, 35308 SE Center Street, Snoqualmie, WA 98065  [Docket No.: 66] | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B81 | Stubbs, Michael<br>8345 N. W. 66th Street<br><br>Miami, FL 33166 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| | | | 11/11/20 - Researched Internet and found possible current address. Sent correspondence which was returned "unable to forward".<br>04/02/21 - Claim transferred to Dilks & Knopik, LLC, 35308 SE Center Street, Snoqualmie, WA 98065  [Docket No.: 66] | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B82 | Anderson, Neils<br>10268 E. Twin Oaks Drive<br><br>Traverse City, MI 49684 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| | | | 10/05/20 - Received confirming documents of identity and social security number via email.  Address change from 820 3rd Street, Traverse City, MI 49684 to 10268 E. Twin Oaks Drive, Traverse City, MI 49684 | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B82 | Anderson, Neils<br>10268 E. Twin Oaks Drive<br><br>Traverse City, MI 49684 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| | | | 10/05/20 - Received confirming documents of identity and social security number via email.  Address change from 820 3rd Street, Traverse City, MI 49684 to 10268 E. Twin Oaks Drive, Traverse City, MI 49684 | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B83 | Weicht, Todd<br>149 Fishers Spring Road<br><br>Branson, MO 65616 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| | | | 10/08/20 - Creditor contacted via email providing documents and social security number.<br>01/18/21 - Check reissued to 149 Fishers Spring Road, Branson, MO 65616 from 1093 Cross Creek Court, McPherson, KS 67460. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B85 | Hansen, Mikkel<br>2913 Northrope Street<br><br>Euless, TX 76039 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| | | | 10/30/20 - Distribution checks returned "unable to forward".  Contacted Creditor (captmikkel@yahoo.com) via internet search and gave ss# verification and current address of 2913 Northrope Street, Euless, TX 76039 from 1823 N. 70th Street, Scottsdale, AZ 85257.  Remailed checks. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B85 | Hansen, Mikkel<br>2913 Northrope Street<br><br>Euless, TX 76039 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| | | | 10/30/20 - Distribution checks returned "unable to forward".  Contacted Creditor (captmikkel@yahoo.com) via internet search and gave ss# verification and current address of 2913 Northrope Street, Euless, TX 76039 from 1823 N. 70th Street, Scottsdale, AZ 85257.  Remailed checks. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B86 | Hahn, Tracy<br>3235 Mecklenburg Drive<br><br>Columbia, TN 38401 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| | | | 01/21/21 - Email from Creditor providing new address of 3235 Mecklenburg Drive, Columbia, TN 38401 from 2792 Lafayette Drive, Thompson Station, TN 37179.  Creditor verified SS # Check Reissued. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B86 | Hahn, Tracy<br>3235 Mecklenburg Drive<br><br>Columbia, TN 38401 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| | | | 01/21/21 - Email from Creditor providing new address of 3235 Mecklenburg Drive, Columbia, TN 38401 from 2792 Lafayette Drive, Thompson Station, TN 37179.  Creditor verified SS # Check Reissued. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B89 | Richey, Perry<br>14089 Lakeshore Drive<br><br>Willow, AK 99688 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| | | | 10/02/20 - Contacted Creditor and he provided his W-2 from World Airways, Inc. along with his social security number.  The address of 14089 Lakeshore Drive, Willow, Alaska 99688 is his physical location and he does not receive mail there - changed to P. O. Box 154, Willow, Alaska 99688. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B89 | Richey, Perry<br>P. O. Box 154<br><br>Willow, AK 99688 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| | | | 10/02/20 - Contacted Creditor and he provided his W-2 from World Airways, Inc. along with his social security number.  The address of 14089 Lakeshore Drive, Willow, Alaska 99688 is his physical location and he does not receive mail there - changed to P. O. Box 154, Willow, Alaska 99688. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B92 | Rairden, Michael<br>CP 725 Succursale B<br><br>Montreal, Quebec, Canada H3B 3K3, | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| | | | 11/11/20 - Distribution check returned "unable to deliver". Contacted Creditor and he gave current address of CP 725 Succursale B, Montreal, Quebec, Canada H3B3K3 from 275 Succurs, Montreal Quebec, Canada H3B 3K3.  Remailed checks. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B92 | Rairden, Michael<br>CP 725 Succursale B<br><br>Montreal, Quebec, Canada H3B 3K3, | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| | | | 11/11/20 - Distribution check returned "unable to deliver". Contacted Creditor and he gave current address of CP 725 Succursale B, Montreal, Quebec, Canada H3B3K3 from 275 Succurs, Montreal Quebec, Canada H3B 3K3.  Remailed checks. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B94 | Pursell, John | Admin Ch. 11 | | $1,869.15 | $1,200.14 | $0.00 |
| | 29 Sovereign Drive | 09/20/20 | | $1,200.14 | | |
| | Douglassville, PA 19518 | | 10/07/20 - Creditor called IBT's lawyer with change of address from 1150 Trolling Drive, Apopka, FL 32712 to 29 Sovereign Drive, Douglassville, PA 19518 via email 11/02/20 - Distribution checks not returned as of this date and not cashed.  Creditor called requesting status.  Stopped payment and reissued checks. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B94 | Pursell, John | Admin Ch. 11 | | $1,593.90 | $1,023.41 | $0.00 |
| | 29 Sovereign Drive | 09/20/20 | | $1,023.41 | | |
| | Douglassville, PA 19518 | | 10/07/20 - Creditor called IBT's lawyer with change of address from 1150 Trolling Drive, Apopka, FL 32712 to 29 Sovereign Drive, Douglassville, PA 19518 via email 11/02/20 - Distribution checks not returned as of this date and not cashed.  Creditor called requesting status.  Stopped payment and reissued checks. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B95 | Mowat, Charles | Admin Ch. 11 | | $1,869.15 | $1,200.14 | $0.00 |
| | 2337 Via Rivera | 09/20/20 | | $1,200.14 | | |
| | Palos Verdes Estates, CA 90274 | | 01/05/21 - Distribution check not cashed. Attorney provided current address of  2337 Via Rivera, Palos Verdes Estates, CA 90274 from 2504 Via Campesina, Palos Verdes Estates, CA 90274 | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B95 | Mowat, Charles | Admin Ch. 11 | | $1,593.90 | $1,023.41 | $0.00 |
| | 2337 Via Rivera | 09/20/20 | | $1,023.41 | | |
| | Palos Verdes Estates, CA 90274 | | 01/05/21 - Distribution check not cashed. Attorney provided current address of  2337 Via Rivera, Palos Verdes Estates, CA 90274 from 2504 Via Campesina, Palos Verdes Estates, CA 90274 | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B96 | Seavey, James | Admin Ch. 11 | | $1,869.15 | $1,200.14 | $0.00 |
| | 7536 E. Sayan Street | 09/20/20 | | $1,200.14 | | |
| | Mesa, AZ 85207 | | 10/21/20 - Creditor called with current address 7536 E. Sayan Street, Mesa, AZ 85207 from 3634 N. Desert Oasis, Mesa, AZ 85207 Transfer of Claim from James Seavey, 7536 E. Sayan Street, Mesa, AZ 85207 to Dilks & Knopik, LLC, 35308 SE Center Street, Snoqualmie, WA 98065 [Docket No.: 39] | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B96 | Seavey, James<br>7536 E. Sayan Street<br><br>Mesa, AZ 85207 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| | | | 10/21/20 - Creditor called with current address 7536 E. Sayan Street, Mesa, AZ 85207 from 3634 N. Desert Oasis, Mesa, AZ 85207 Transfer of Claim from James Seavey, 7536 E. Sayan Street, Mesa, AZ 85207 to Dilks & Knopik, LLC, 35308 SE Center Street, Snoqualmie, WA 98065 [Docket No.: 39] | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| BOND | International Sureties, Ltd<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Admin Ch. 7<br>09/30/14 | | $2,159.43<br>$2,159.43 | $2,159.43 | $0.00 |
| | <2300-00   Bond Payments>,  200 | | | | | |
| FUTA | EFTPS | Admin Ch. 11<br>09/30/14 | | $29,629.23<br>$29,629.23 | $29,629.23 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  300 | | | | | |
| PSZJ | Pachulski Stang Ziehl & Jones LLP<br>919 North Market Street, 17th Floor<br><br>Wilmington, DE 19801 | Admin Ch. 7<br>09/30/14 | | $323,922.78<br>$323,922.78 | $206,108.33 | $117,814.45 |
| | | | Attorney for Trustee<br>*Fee Application Allocation Pursuant to Docket No.: 1143<br>9.27% 13-12945, 0.15% 13-12948, 66.18%  13-12949, 24.40% 13-12950<br>*1st Fee Application (Non-Contingent) for Period of 09/30/14 - 12/31/15 $161,646.00 $30,806.11<br>(25% Contingency Fee) 2nd Fee Application (Contingent) for Period of 09/30/14 - 02/28/17 $520,083.70 $682.63<br>*3rd Fee Application (Non-Contingent) for Period of 01/01/16 - 02/28/17 $116,554.00 $21,448.68<br>4th Fee Application  (Non-Contingent ) for Period 03/01/17 - 12/31/17 $83,183.00 $5,472.29<br>5th Fee Application (Non-Contingent) for Period 01/01/18 - 07/31/19 $88,678.00 $4,021.23<br>6th Fee Application (Non-Contingent) for Period 08/01/19 - 06/30/20 $54,110.50 $2,983.74<br>7th Fee Application (Non-Contingent) for Period 07/01/20 - 12/31/20 $23,633.50 $874.92<br>8th Fee Application (Non-Contingent) for Period 01/01/21 - 07/31/21 $41,696.50 $2,769.15<br>9th Fee Application (Non-Contingent) for Period 08/01/21 - 12/31/21 $72,333.00 $629.02<br>10th & Final Fee Application (Non-Contingent) for Period 01/01/22 - 08/31/22 $83,145.50 $9,537.97<br>Allocation:<br>Global Aviation Holdings, Inc., Case No.: 13-12945 $102,519.33 $7,327.30<br>World Air Holdings, Inc., Case No.: 13-12948 $1,087.47 $117.81 | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | World Airways, Inc., Case No.: 13-12949 $817,534.12 $52,423.13 North American Airlines, Inc., Case No.: 13-12950 $323,922.78 $19,357.50 | | | |
| | <3210-00  Attorney for Trustee Fees (Other Firm)>,  201 | | | | | |
| PSZJ | Pachulski Stang Ziehl & Jones LLP 919 North Market Street, 17th Floor Wilmington, DE 19801 | Admin Ch.  7 09/30/14 | | $19,357.50 $19,357.50 | $12,943.12 | $6,414.38 |

Attorney for Trustee
*Fee Application Allocation Pursuant to Docket No.: 1143
9.27% 13-12945, 0.15% 13-12948, 66.18%  13-12949, 24.40%
13-12950
*1st Fee Application (Non-Contingent) for Period of 09/30/14 -
12/31/15 $161,646.00 $30,806.11
(25% Contingency Fee) 2nd Fee Application (Contingent) for Period of
09/30/14 - 02/28/17 $520,083.70 $682.63
*3rd Fee Application (Non-Contingent) for Period of 01/01/16 -
02/28/17 $116,554.00 $21,448.68
4th Fee Application  (Non-Contingent ) for Period 03/01/17 - 12/31/17
$83,183.00 $5,472.29
5th Fee Application (Non-Contingent) for Period 01/01/18 - 07/31/19
$88,678.00 $4,021.23
6th Fee Application (Non-Contingent) for Period 08/01/19 - 06/30/20
$54,110.50 $2,983.74
7th Fee Application (Non-Contingent) for Period 07/01/20 - 12/31/20
$23,633.50 $874.92
8th Fee Application (Non-Contingent) for Period 01/01/21 - 07/31/21
$41,696.50 $2,769.15
9th Fee Application (Non-Contingent) for Period 08/01/21 - 12/31/21
$72,333.00 $629.02
10th & Final Fee Application (Non-Contingent) for Period 01/01/22 -
08/31/22 $83,145.50 $9,537.97
Allocation:
Global Aviation Holdings, Inc., Case No.: 13-12945 $102,519.33
$7,327.30
World Air Holdings, Inc., Case No.: 13-12948 $1,087.47 $117.81
World Airways, Inc., Case No.: 13-12949 $817,534.12 $52,423.13
North American Airlines, Inc., Case No.: 13-12950 $323,922.78
$19,357.50

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  201 | | | | | |
| B101 | Hubik, Peter 1566 Steinbeck Drive Roseville, CA 95747 | Admin Ch. 11 09/20/20 | 10/23/20 - Creditor has not received checks; address is correct - stopped payment and reissued check. | $1,869.15 $1,200.14 | $1,200.14 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B101 | Hubik, Peter<br>1566 Steinbeck Drive<br><br>Roseville, CA 95747 | Admin Ch. 11<br>09/20/20 | 10/23/20 - Creditor has not received checks; address is correct - stopped payment and reissued check. | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B102 | Carmona, Luis<br>867 Caribbean Drive, East<br><br>Summerland Key, FL 33042 | Admin Ch. 11<br>09/20/20 | 10/14/20 - Change of address from 5890 SW 48th Street, Miami, FL 33155 to 867 Caribbean Drive, East, Summerland Key, FL 33042. Remailed to new address. | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B103 | Farano, Michael<br>9825 Marshall Road<br><br>Ryland Heights, KY 41015 | Admin Ch. 11<br>09/20/20 | 10/28/20 -  Contacted Creditor through internet search; he emailed a copy of W-2 for World Airways to verify ss #.  Distribution check returned "unable to deliver".  Creditor gave current address of Michael Farano, 9825 Marshall Road, Ryland Heights, KY 41015 from 31 Huckleberry Hill, Fort Mitchell, KY 41017.  Remailed. | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B103 | Farano, Michael<br>9825 Marshall Road<br><br>Ryland Heights, KY 41015 | Admin Ch. 11<br>09/20/20 | 10/28/20 -  Contacted Creditor through internet search; he emailed a copy of W-2 for World Airways to verify ss #.  Distribution check returned "unable to deliver".  Creditor gave current address of Michael Farano, 9825 Marshall Road, Ryland Heights, KY 41015 from 31 Huckleberry Hill, Fort Mitchell, KY 41017.  Remailed. | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B107 | Seabrooke, Ross<br>Lake Glenada RV Resort, Lot #1<br>2525 U.S. Highway 27 South<br>Avon Park, FL 33825 | Admin Ch. 11<br>09/20/20 | 01/28/21 - Creditor called with current address of Lake Glenada RV Resort, Lot #1, 2525 US Highway 27 South, Avon Park, FL 33825 from 11236 76th Street, Clarksville, MI 48815.  Check reissued. | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B107 | Seabrooke, Ross<br>Lake Glenada RV Resort, Lot #1<br>2525 U. S. Highway 27 South<br>Avon Park, FL 33825 | Admin Ch. 11<br>09/20/20 | 01/28/21 - Creditor called with current address of Lake Glenada RV Resort, Lot #1, 2525 US Highway 27 South, Avon Park, FL 33825 from 11236 76th Street, Clarksville, MI 48815.  Check reissued. | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B108 | Stuart, Robert<br>63 Newport Circle<br><br>Colorado Springs, CO 80906 | Admin Ch. 11<br>09/20/20 | | $1,201.11<br>$771.21 | $771.21 | $0.00 |
| | | | 10/20/20 - Check returned "unable to forward".  Attorney gave current address of 63 Newport Circle, Colorado Springs, CO 80906 from 741 Lucky Lady, Woodland Park, CO 808.63.  Remailed Check. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B108 | Stuart, Robert<br>63 Newport Circle<br><br>Colorado Springs, CO 80906 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| | | | 10/20/20 - Check returned "unable to forward".  Attorney gave current address of 63 Newport Circle, Colorado Springs, CO 80906 from 741 Lucky Lady, Woodland Park, CO 808.63.  Remailed Check. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B110 | Hester, Jon<br>2823 Louina Road<br><br>Roanoke, AL 36274-4124 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| | | | 10/19/20 - Check returned by USPS "Forward Time Exp" listing current address of 2823 Louina Road, Roanoke, AL 36274-4124 from old address of 3011 Champions Drive, Maryville, TN 37801.   Remailed check. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B110 | Hester, Jon<br>2823 Louina Road<br><br>Roanoke, AL 36274-4124 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| | | | 10/19/20 - Check returned by USPS "Forward Time Exp" listing current address of 2823 Louina Road, Roanoke, AL 36274-4124 from old address of 3011 Champions Drive, Maryville, TN 37801.   Remailed check. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B113 | George, Patricia<br>P. O. Box 1707<br><br>Martinez, CA 94553 | Admin Ch. 11<br>09/20/20 | | $32.48<br>$20.85 | $20.85 | $0.00 |
| | | | 10/23/20 - Creditor called with current address P. O. Box 1707, Martinez, CA 94553 from P. O. Box 2141, Martinez, CA 94553<br>10/29/20 - Distribution check returned "unable to forward".  Resent to current address. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B114 | Shishido, Wencke Anda | Admin Ch. 11 | | $23.62 | $15.17 | $0.00 |
| | 2 Vistawood Court | 09/20/20 | | $15.17 | | |
| | Sacramento, CA 95831 | | 10/21/20 - Creditor called with current address of 2 Vistawood Court, Sacramento, CA 95831 from P. O. Box 221745, Sacramento, CA 95822. 11/16/20 - Distribution check returned "unable to forward". Remailed to current address. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B118 | Jepson-Zar, Maureen Finola | Admin Ch. 11 | | $32.48 | $20.85 | $0.00 |
| | 2332 Curley Cut Way | 09/20/20 | | $20.85 | | |
| | Palm Beach, FL 33411 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B137 | Cannon, Audrey Mae | Admin Ch. 11 | | $41.33 | $26.54 | $0.00 |
| | 849 Boston Common Drive | 09/20/20 | | $26.54 | | |
| | Atlanta, GA 30349 | | This distribution was not cashed, the first check (enclosed with this one) was cashed. 02/22/21 - Received a letter from Creditor with the address of 849 Boston Common Drive, Atlanta, GA 30349.  Sent email to amcannon50@gmail.com. Claimant called and was sent information on how to have funds turned over to her from the Court's Treasury. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B141 | Devito, Gudrun | Admin Ch. 11 | | $41.33 | $26.54 | $0.00 |
| | 25 South Walnut Street | 09/20/20 | | $26.54 | | |
| | West Chester, PA 19382 | | 10/21/20 - Current address is 25 South Walnut Street, West Chester, PA 19382 from Via Venezia #2, Giardini-Naxos, Italy. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B147 | Schoknecht, Olaf | Admin Ch. 11 | | $62.00 | $39.81 | $0.00 |
| | 94-222 Anapau Place | 09/20/20 | | $39.81 | | |
| | Waikele, HI 96797 | | Last name was spelled Schknecht in error on check | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B152 | Spackman, Susan Marie | Admin Ch. 11 | | $62.00 | $39.81 | $0.00 |
| | 42 Arbor Lane | 09/20/20 | | $39.81 | | |
| | Asheville, NC 28805 | | 02/06/15 - Change of address from 11 Azalea Terrace, Ashville, NC 28803 to 42 Arbor Lane, Ashville, NC 28805 [Docket No.: 951] | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B166 | Chang-Schoknecht, Rhonda<br>92-222 Anapau Place<br>Waikele, HI 96797<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $47.24<br>$30.33 | $30.33 | $0.00 |
| B176 | Stone, Julie Elaine<br><br><br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 11/11/22 - Creditor called and her address is 805 N. W. 10th Street, Mineral Wells, TX 76067 | $62.00<br>$39.81 | $39.81 | $0.00 |
| B177 | Lowe, Karen Lisa<br>175 Moss Pointe Drive<br><br>McDonough, GA 30253<br><br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 01/05/20 - Attorney Keane forwarded current address of 175 Moss Pointe Drive, McDonough, GA 30253 from 7019 Ridgemoor Trace, Lithonia, GA 30038.  (Formerly Karen L. Sturdivant-Lowe; appears on the list as Karen Lowe).  Reissued Check | $56.09<br>$36.01 | $36.01 | $0.00 |
| B190 | Kelly, Mark Gregory<br>1901 Central Avenue, Unit 503<br><br>Cheyenne, WY 82001<br><br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 11/24/20 -  Creditor called and gave current address of 1901 Central Avenue, Unit 503, Cheyenne, WY 82001 from 2911 Calle 11, Rincon, PR 00677.  Checks Remailed. | $41.33<br>$26.54 | $26.54 | $0.00 |
| B197 | Gibson, Martha Jane<br>6219 Shaw Baker Road<br><br>Winchester, OH 45697<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 02/22/21 - Called and just received mail from 09/29/20.  Union gave 6219 Shaw Bake | $41.33<br>$26.54 | $26.54 | $0.00 |
| B201 | Roberts, Mary Jane<br>1754 Cashes Valley Lane<br><br>Cherry Log, GA 30522-2109<br><br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 10/13/20 - Distribution check returned "unable to forward".  Remailed w/address provided by USPS from 4238 Paces Ferry Road, Atlanta, GA 30339 to 1754 Cashes Valley Lane, Cherry Log, GA 30522-2109.  Remailed check. | $26.57<br>$17.06 | $17.06 | $0.00 |
| B217 | Hynes, Vanessa Kay<br>2212 Lesner Crescent, Unit No.: 301<br><br>Virginia Beach, VA 23451 | Admin Ch. 11<br>09/20/20 | 03/03/21 - Creditor called with current address 2212 Lesner Crescent, Unit No.: 301, Virginia Beach, VA 23451 from 2304 Poseidon Court, Virginia Beach, VA 23451 | $56.09<br>$36.01 | $36.01 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B218 | Ceaser, Jessica<br>701 Park Avenue<br><br>Lake Villa, IL 60046 | Admin Ch. 11<br>09/20/20 | | $56.09<br>$36.01 | $36.01 | $0.00 |
| | | | Correct Name: Jessica Ceaser (was spelled Ceasar)  - City is Lake Villa (was spelled Lake Zilla)<br>01/05/20 - Creditor called with current address of 701 Park Avenue, Lake Zilla, IL 60046.  No address or social security number was provided from Union.  Funds turned over to Treasury and copies of wage vouchers were mailed along with emailing instructions. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B219 | Rouse, Celine Veronica<br>33355 Marina Bay Circle<br><br>Millsboro, DE 19966 | Admin Ch. 11<br>09/20/20 | | $14.76<br>$9.48 | $9.48 | $0.00 |
| | | | 10/20/20 - Check returned "unable to forward" Creditor called with current address of 33355 Marina Bay Circle, Millsboro, DE 19966 from P. O. Box 3325, Breckenridge, CO 80424.  Check remailed. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B224 | Ramirez, Gregory<br>9022 Trail Dust<br><br>San Antonio, TX 78254 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| | | | 12/31/20 - Creditor left voicemail.<br>01/04/21 - Returned call and left voicemail.<br>01/05/21 - Creditor gave current address of 9022 Trail Dust, San Antonio, TX 78254 from 719 Backdrop, San Antonio, TX 78260. Check Reissued. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B240 | Maman, Shlomo<br>4435 Northside Parkway, Northwest<br>Apartment 247<br>Atlanta, GA 30080 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| | | | 10/19/20 - Creditor called with new address of 4435 Northside Parkway, Northwest, Apt. 247, Atlanta, GA 30327 for 1775 Cimarron Court, Smyrna, GA 30080.<br>11/16/20 - Check not returned by USPS; stopped payment and reissued. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B241 | Gorman, Sarah Marie<br>2428 53rd Court<br><br>Kenosha, WI 53144 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| | | | 12/02/20 - Distribution check not returned or cashed - payment stopped.  Creditor provided an updated address from 1363 Meadowbrook Street, Kissimmee, FL 34744 to c/o Ron Gorman, 2428 53rd Court, Kenosha, WI 53144.  Check reissued. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B244 | Kimberly, Kathleen Ann | Admin Ch. 11 | | $62.00 | $39.81 | $0.00 |
| | 1746 Via Lago Drive | 09/20/20 | | $39.81 | | |
| | Lakeland, FL 33810 | | 12/28/20 - Creditor contacted Trustee with current address of 1746 Via Lago Drive, Lakeland, FL 33810 from 3388 Amhurst Place, College Park, GA 30349.  Distribution check was not returned or cashed.  Stop payment placed and check reissued. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B247 | O'Toole, Sandramara | Admin Ch. 11 | | $62.00 | $39.81 | $0.00 |
| | 2510 Royal Highlands | 09/20/20 | | $39.81 | | |
| | Conroe, TX 77304 | | 01/28/20 - Creditor called today w/current 2510 Royal Highlands, Conroe, TX 77304 | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B248 | Roney, Abigail | Admin Ch. 11 | | $62.00 | $39.81 | $0.00 |
| | 2336 Southwest Osage Street, #702 | 09/20/20 | | $39.81 | | |
| | Portland, OR 97205 | | 01/26/21 - Creditor called with current address 2336 Southwest Osage Street, #702, Portland, Oregon 97205 from P. O. Box 2332, Stateline, NV 89449 | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B253 | Irish, Hollis Hope | Admin Ch. 11 | | $41.33 | $26.54 | $0.00 |
| | 2721 First Avenue, Unit #1005 | 09/20/20 | | $26.54 | | |
| | Seattle, WA 98121 | | 10/16/20 - Creditor called with change of address from 901 6th Avenue, Seattle, WA 98104 to 2721 First Avenue, Unit #1005, Seattle, WA 98121. 10/19/20 - Check returned by USPS "Unable to Forward". Remailed check. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B254 | Guerrero, Andres | Admin Ch. 11 | | $62.00 | $39.81 | $0.00 |
| | 113 E. 119st Street, Apt. #5C | 09/20/20 | | $39.81 | | |
| | New York, NY 10035 | | 01/18/21 - 113 E. 119st Street, Apt. #5C, New York, NY 10035. Creditor verified SS #. Checks reissued. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B258 | Butchen, Dana Allison | Admin Ch. 11 | | $44.29 | $28.44 | $0.00 |
| | 8317 Sand Lake Road | 09/20/20 | | $28.44 | | |
| | Anchorage, AK 99502 | | 12/15/20 - Distribution check not cashed and not returned.  Creditor called with current address 8317 Sand Lake Road, Anchorage, Alaska 99502 from 30 Te Promenade, New City, NY 10956 | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B263 | Seidel, Sabine<br>411 Walnut Street #15380<br><br>Green Cove Springs, FL 32043-3443 | Admin Ch. 11<br>09/20/20 | | $23.62<br>$15.17 | $15.17 | $0.00 |
| | | | 10/13/20 - Check returned "unable to forward".  Remailed to USPS provided current address from 1412 NE 118th Street, Miami, FL 33161 to 411 Walnut Street #15380, Green Cove Springs, FL 32043-3443 | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B276 | Barboni, Marilyn Ann<br>114 Majorca Way, Apt. 102<br><br>Jupiter, FL 33458 | Admin Ch. 11<br>09/20/20 | | $35.43<br>$22.75 | $22.75 | $0.00 |
| | | | 11/13/20 - Distribution check returned "unable to forward".  Creditor called with current address of 114 Majorca Way, Apt. 102, Jupiter, FL 33458 from 2430 Centergat, Miramar, FL 33025.  Remailed check. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B288 | Bechtold, John Donald<br>802 West Lane Circle<br><br>Milford, DE 19963 | Admin Ch. 11<br>09/20/20 | | $32.48<br>$20.85 | $20.85 | $0.00 |
| | | | 01/20/21 - Called after turnover of funds.  Returned call to acquire address information. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B289 | Barras, Pamela Ann<br>3235 Rama Street<br><br>Slidell, LA 70458 | Admin Ch. 11<br>09/20/20 | | $26.57<br>$17.06 | $17.06 | $0.00 |
| | | | PK provided address after motion filed to turn over funds to the Treasury | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B293 | Brown, Kanika Nyota<br>707 Tremont Street<br><br>Boston, MA 02118 | Admin Ch. 11<br>09/20/20 | | $32.48<br>$20.85 | $20.85 | $0.00 |
| | | | 12/30/20 - Distribution check returned "unable to forward" voided check. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B299 | Petrosino, Salvatore<br>253 NE 2nd Street, Apt 331<br><br>Miami, FL 33132 | Admin Ch. 11<br>09/20/20 | | $25.97<br>$16.67 | $16.67 | $0.00 |
| | | | 10/20/20 - Check returned "unable to forward".  Attorney provided current address of 253 NE 2nd Street, Apt. 331, Miami, FL 33132 from 117 NE 1st Avenue, Miami, FL 33132.  Remailed Check. | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B304 | Young, Susan<br>3905 Boatwright Drive<br>Concord, CA 94519<br><6950-00  Operating Expenses (Prior Chapter)>, 510 | Admin Ch. 11<br>09/20/20 | | $40.40<br>$25.94 | $25.94 | $0.00 |
| B304 | Young, Susan<br>P. O. Box 101294<br><br>Arlington, VA 22210<br><br><6950-00  Operating Expenses (Prior Chapter)>, 510 | Admin Ch. 11<br>09/20/20 | 01/26/21 - Creditor called and gave current address of P. O. Box 101294, Arlington, VA 22210 from P. O. Box 101294, Arlington, VA 22102 | $40.40<br>$25.94 | $25.94 | $0.00 |
| B316 | Niles, John Lemato<br>602 Seawolf Parkway #726<br><br>Galveston, TX 77554<br><br><br><6950-00  Operating Expenses (Prior Chapter)>, 510 | Admin Ch. 11<br>09/20/20 | 12/07/20 - Distribution checck returned "unable to deliver".  Sent letter to address found on internet and Creditor called to confirm new address of 602 Seawolf Parkway #824 (New address in January, 2021) Apt. 726), Galveston, TX 77554 from 840 Robbie View, Colorado Spring, CO 80920.  Remailed check. | $20.20<br>$12.97 | $12.97 | $0.00 |
| B339 | Charlton, Lorraine<br>156-33 77th Street<br>Howard Beach, NY 11414<br><6950-00  Operating Expenses (Prior Chapter)>, 510 | Admin Ch. 11<br>09/20/20 | | $57.34<br>$36.82 | $36.82 | $0.00 |
| B345 | Dalrymple, Leah<br>64 Southwinds Drive<br>Sarasota, FL 34231<br><6950-00  Operating Expenses (Prior Chapter)>, 510 | Admin Ch. 11<br>09/20/20 | | $68.14<br>$43.75 | $43.75 | $0.00 |
| B348 | Devaney, Margaret<br>153-40 83rd Street<br>Howard Beach, NY 11414<br><6950-00  Operating Expenses (Prior Chapter)>, 510 | Admin Ch. 11<br>09/20/20 | | $123.69<br>$79.42 | $79.42 | $0.00 |
| B369 | Harwood, Judi<br>56 Caroline Avenue<br>Franklin Square, NY 11010<br><6950-00  Operating Expenses (Prior Chapter)>, 510 | Admin Ch. 11<br>09/20/20 | | $123.69<br>$79.42 | $79.42 | $0.00 |
| B391 | Matos, Joel<br>424 East 116th Street, Apt. #11<br><br>New York, NY 10029 | Admin Ch. 11<br>09/20/20 | 10/20/20 -  An individual woman called to say that she received this check and Joel Matos does not live there.  She will turn the check over to the postman. She would not give her name and caller ID only reflected her telephone number. | $74.86<br>$48.07 | $48.07 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B414 | Pena, Elizabeth<br>806 E. 150th Street<br><br>Bronx, NY 10455<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 12/14/20 - Creditor called and gave SS # | $123.69<br>$79.42 | $79.42 | $0.00 |
| B417 | Persaud, Raveena<br>2792 Pitkin Avenue<br>Brooklyn, NY 11208<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $97.16<br>$62.38 | $62.38 | $0.00 |
| B420 | Pomeranz, Suzanne<br>7 Delmar Court<br><br>Glen Cove, NY 11542-1792<br><br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 10/23/20 - Distribution check returned "Forwarding Time Expired" and provided current address of 7 Delmar Court, Glen Cover, New York 11542-1792.  Remailed Check. | $37.43<br>$24.03 | $24.03 | $0.00 |
| B445 | Twum, Charles<br>219-07 133rd Avenue<br><br>Laurelton, NY 11413<br><br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 10/21/20 - Received letter changing city to Laurelton instead of Springfield Gardens | $68.14<br>$43.75 | $43.75 | $0.00 |
| B447 | Verdicchio, Jennifer<br>3721 Lynn Lane<br><br>Wantagh, NY 11793<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 10/21/20 - Received note confirming address | $103.08<br>$66.19 | $66.19 | $0.00 |
| B453 | Wolpert, Michele<br>315 Windsor Avenue<br><br>Brightwaters, NY 11718<br><br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 10/15/20 - Thomas Wolpert (Spouse) called and gave ss # for Michele. The check was mailed to 315 Windwor Avenue and should be 315 Windsor Avenue. | $68.14<br>$43.75 | $43.75 | $0.00 |
| C107 | George, Patricia Kathleen<br>P. O. Box 1707<br><br>Martinez, CA 94553 | Admin Ch. 11<br>09/20/20 | 10/23/20 - Creditor called with current address P. O. Box 1707, Martinez, CA 94553 from P. O. Box 2141, Martinez, CA 94553<br>10/29/20 - Distribution check returned "unable to forward".  Resent to current address. | $536.34<br>$344.37 | $344.37 | $0.00 |

Printed:  03/21/23 05:36 PM | Page:  52

# Exhibit C - Claims Register

## Case:  13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C108 | Shishido, Wencke Anda<br>2 Vistawood Court<br><br>Sacramento, CA 95831 | Admin Ch. 11<br>09/20/20 | 10/21/20 - Creditor called with current address of 2 Vistawood Court, Sacramento, CA 95831 from P. O. Box 221745, Sacramento, CA 95822.<br>11/16/20 - Distribution check returned "unable to forward".  Remailed to current address. | $536.34<br>$344.37 | $344.37 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C115 | Monte, Beverly<br>621 Elsa Drive<br>Santa Rosa, CA 95407 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C124 | Cannon, Audrey Mae<br>849 Boston Common Drive<br><br>Atlanta, GA 30349 | Admin Ch. 11<br>09/20/20 | This distribution was cashed, the second check (enclosed with this one) was not cashed.<br>02/22/21 - Received a letter from Creditor with the address of 849 Boston Common Drive, Atlanta, GA 30349.  Sent email to amcannon50@gmail.com. | $536.34<br>$344.37 | $344.37 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C128 | DeVito, Gudrun Emmi<br>25 South Walnut Street<br><br>West Chester, PA 19382 | Admin Ch. 11<br>09/20/20 | 10/21/20 - Current address is 25 South Walnut Street, West Chester, PA 19382 (Denise Kennedy) from Via Venezia #2, Giardini-Naxos, Italy. | $536.34<br>$344.37 | $344.37 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C133 | Schoknecht, Olaf<br>94-222 Anapau Place<br>Waikele, HI 96797 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C137 | Spackman, Susan Marie<br>42 Arbor Lane<br><br>Asheville, NC 28805 | Admin Ch. 11<br>09/20/20 | 02/06/15 - Change of address from 11 Azalea Terrace, Ashville, NC 28803 to 42 Arbor Lane, Ashville, NC 28805 [Docket No.: 951] | $536.34<br>$344.37 | $344.37 | $0.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C151 | Chang-Schoknecht, Rhonda<br>94-222 Anapau Place<br>Waikele, hi 96797<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C159 | Stone, Julie Elaine<br><br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 11/11/22 - Creditor called and her address is 805 N. W. 10th Street, Mineral Wells, TX 76067 | $536.34<br>$344.37 | $344.37 | $0.00 |
| C160 | Lowe, Karen Lisa<br>175 Moss Pointe Drive<br>McDonough, GA 30253<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 01/05/20 - Attorney Keane forwarded current address of 175 Moss Pointe Drive, McDonough, GA 30253 from 7019 Ridgemoor Trace, Lithonia, GA 30038.  (Formerly Karen L. Sturdivant-Lowe; appears on the list as Karen Lowe).  Reissued Checks. | $536.34<br>$344.37 | $344.37 | $0.00 |
| C168 | Kelly, Mark Gregory<br>1901 Central Avenue, Unit 503<br>Cheyenne, WY 82001<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 11/24/20 -  Creditor called and gave current address of 1901 Central Avenue, Unit 503, Cheyenne, WY 82001 from 2911 Calle 11, Rincon, PR 00677.  Checks Remailed. | $536.34<br>$344.37 | $344.37 | $0.00 |
| C172 | Valdez, Katina<br>529 S. Roberts Road<br>Bryn Mawr, PA 19010<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | Name incorrectly spelled on check as Valez | $536.34<br>$344.37 | $344.37 | $0.00 |
| C175 | Gibson, Martha Jane<br>6219 Shaw Baker Road<br>Winchester, OH 45697<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 02/22/21 - Called and just received mail from 09/29/20.  Union gave 6219 Shaw Bake | $536.34<br>$344.37 | $344.37 | $0.00 |
| C187 | Hicks, Patrick Marlon<br>26220 State Road 64<br>East Myakka City, FL 34251<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | 01/05/21 - Current address provided as 26220 State Road 64, East Myakka City, FL 34251 from 12906 Nightshade Place, Brandenton, FL 34202 | $536.34<br>$344.37 | $344.37 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C189 | Hynes, Vanessa Kay<br>2212 Lesner Crescent, Unit No.: 301<br><br>Virginia Beach, VA 23451 | Admin Ch. 11<br>09/20/20 | 03/03/21 - Creditor called with current address 2212 Lesner Crescent, Unit No.: 301, Virginia Beach, VA 23451 from 2304 Poseidon Court, Virginia Beach, VA 23451 | $536.34<br>$344.37 | $344.37 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C190 | Ceaser, Jessica<br>701 Park Avenue<br><br>Lake Villa, IL 60046 | Admin Ch. 11<br>09/20/20 | Correct Name: Jessica Ceaser (was spelled Ceasar)  - City is Lake Villa (was spelled Lake Zilla)<br>01/05/20 - Creditor called with current address of 701 Park Avenue, Lake Zilla, IL 60046.  No address or social security number was provided from Union.  Funds turned over to Treasury and copies of wage vouchers were mailed along with emailing instructions. | $536.34<br>$344.37 | $344.37 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C191 | Rouse, Celine Veronica<br>33355 Marina Bay Circle<br><br>Millsboro, DE 19966 | Admin Ch. 11<br>09/20/20 | 10/20/20 - Check returned "unable to forward".  Creditor called with current address of 33355 Marina Bay Circle, Millsboro, DE 19966 from P. O. Box 3325, Breckenridge, CO 80424. Check remailed. | $536.34<br>$344.37 | $344.37 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C194 | Ramirez, Gregory<br>9022 Trail Dust<br><br>San Antonio, TX 78254 | Admin Ch. 11<br>09/20/20 | 12/31/20 - Creditor left voicemail.<br>01/04/21 - Returned call and left voicemail.<br>01/05/21 - Creditor gave current address of 9022 Trail Dust, San Antonio, TX 78254 from 719 Backdrop, San Antonio, TX 78260. | $536.34<br>$344.37 | $344.37 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C196 | Schmid, Kate Elizabeth<br>1016 Pueblo Street<br>Boise, ID 83702 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C207 | Maman, Shlomo<br>4435 Northside Parkway, Northwest<br>Apartment 247<br>Atlanta, GA 30080 | Admin Ch. 11<br>09/20/20 | 10/19/20 - Creditor called with new address of 4435 Northside Parkway, Northwest, Apt. 247, Atlanta, GA 30327 for 1775 Cimarron Court, Smyrna, GA 30080.<br>11/16/20 - Check not returned by USPS; stopped payment and reissued. | $536.34<br>$344.37 | $344.37 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C208 | Gorman, Sarah Marie<br>2428 53rd Court<br><br>Kenosha, WI 53144 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| | | | 12/02/20 - Distribution check not returned or cashed - payment stopped.  Creditor provided an updated address from 1363 Meadowbrook Street, Kissimmee, FL 34744 to c/o Ron Gorman, 2428 53rd Court, Kenosha, WI 53144.  Check reissued. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C211 | O'Toole, Sandramara Garbuio<br>2510 Royal Highlands<br><br>Conroe, TX 77304 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| | | | 01/28/20 - Creditor called today w/current 2510 Royal Highlands, Conroe, TX 77304 | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C212 | Roney, Abigail Sara<br>2336 Southwest Osage Street #702<br><br>Portland, OR 97205 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| | | | 01/26/21 - Creditor called with current address 2336 Southwest Osage Street, #702, Portland, Oregon 97205 from P. O. Box 2332, Stateline, NV 89449 | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C216 | Irish, Hollis Hope<br>2721 First Avenue, Unit #1005<br><br>Seattle, WA 98121 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| | | | 10/16/20 - Creditor called with change of address from 901 6th Avenue, Seattle, WA 98104 to 2721 First Avenue, Unit #1005, Seattle, WA 98121<br>10/19/20 - Check returned by USPS "Unable to Forward". Remailed check. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| C217 | Guerrero, Andres<br>113 E. 119st Street, Apt. #5C<br><br>New York, NY 10035 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| | | | 01/18/21 - 113 E. 119st Street, Apt. #5C, New York, NY 10035. Creditor verified SS #.<br>Checks reissued. | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| 50004 | Tarrant County<br>2323 Bryan Street, Suite 1600<br><br>Dallas, TX 75201 | Secured<br>12/02/13 | | $2,075.24<br>$0.00 | $0.00 | $0.00 |
| | | | North American Airlines, Inc., Case No.: 13-12950<br>Withdrew Claim [Docket No.: 274]<br>Claim Submitted as $2,075.24 Secured | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | DFW Airport | | | |
| | | | 2013 Levy $854.17 | | | |
| | | | 2013 Levy $737.36 | | | |
| | | | 2013 Levy $483.71 | | | |
| | <4220-00   Personal Property and Intangibles-Non-consensual Liens>,  100 | | | | | |
| 50005 | Prest-O-Sales & Service, Inc | Unsecured | 6619 | $0.00 | $0.00 | $0.00 |
| | 40-14 19th Avenue | 12/09/13 | | $0.00 | | |
| | Long Island City, NY 11105 | | North American Airlines, Inc., Case No.: 13-12950 | | | |
| | | | Amended by Claim No.: 155 | | | |
| | | | Claim Submitted as $1,523.00 General Unsecured; Modify to $48.00 | | | |
| | | | Chapter 11 Administrative $1,475.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50006 | City of Grapevine | Secured | | $1,108.16 | $0.00 | $0.00 |
| | Perdue, Brandon, Fielder, et al. | 12/10/13 | | $0.00 | | |
| | 500 E. Border Street, Suite 640 | | North American Airlines, Inc., Case No.: 13-12950 | | | |
| | Arlington, TX 76010 | | Claim Modified to $1,108.16 Priority (Tax) Pursuant to Order [Docket No.: 1276] | | | |
| | | | Claim Submitted as $1,108.16 Secured | | | |
| | | | 2013 Business Personal Proptery | | | |
| | | | Change of Address from P. O. Box 13430, Arlington, TX 76094-0430 to 500 E. Border Street, Suite 640, Arlington, TX 76010 [Docket No.: 1093] | | | |
| | <4800-00   State and Local Tax Liens (pre-petition, not real property)>,  100 | | | | | |
| 50006 | City of Grapevine | Priority | | $0.00 | $0.00 | $1,108.16 |
| | Perdue, Brandon, Fielder, et al. | 12/10/13 | | $1,108.16 | | |
| | 500 E. Border Street, Suite 640 | | North American Airlines, Inc., Case No.: 13-12950 | | | |
| | Arlington, TX 76010 | | Claim Modified to $1,108.16 Priority (Tax) Pursuant to Order [Docket No.: 1276] | | | |
| | | | Claim Submitted as $1,108.16 Secured | | | |
| | | | 2013 Business Personal Proptery | | | |
| | | | Change of Address from P. O. Box 13430, Arlington, TX 76094-0430 to 500 E. Border Street, Suite 640, Arlington, TX 76010 [Docket No.: 1093] | | | |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| 50007 | Grapevine-Colleyville Independent School District | Secured | | $4,271.20 | $0.00 | $0.00 |
| | Perdue, Brandon, Fielder, et al. | 12/10/13 | | $0.00 | | |
| | P. O. Box 13430 | | North American Airlines, Inc., Case No.: 13-12950 | | | |
| | Arlington, TX 76094-0430 | | Claim Modified to $4,271.20 Priority (Tax) Pursuant to Order [Docket No.: 1267] | | | |
| | | | Claim Submitted as $4,271.20 Secured | | | |
| | | | 2013 Business Personal Property | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4800-00   State and Local Tax Liens (pre-petition, not real property)>,  100 | | | | | |
| 50007 | Grapevine-Colleyville Independent School District Perdue, Brandon, Fielder, et al. P. O. Box 13430 Arlington, TX 76094-0430 | Priority 12/10/13 | | $0.00 $4,271.20 North American Airlines, Inc., Case No.: 13-12950 Claim Modified to $4,271.20 Priority (Tax) Pursuant to Order [Docket No.: 1267] Claim Submitted as $4,271.20 Secured 2013 Business Personal Property | $0.00 | $4,271.20 |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| 50009 | Corporation Logic Air, Inc. 15166 Montee Guenette Mirabel Quebec, Canada  J7J 2E2, | Unsecured 12/17/13 | | $22,375.36 $22,375.36 North American Airlines, Inc., Case No.: 13-12950 Claim Submitted as $22,375.36 General Unsecured | $0.00 | $22,375.36 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50011 | Aviall Services, Inc. P. O. Box 619048 Dallas, TX 75261 | Unsecured 12/18/13 | 035539 | $17,507.43 $16,485.83 North American Airlines, Inc., Case No.: 13-12950 Modified to $1,021.60 Chapter 11 Administrative $16,485.83 General Unsecured Pursuant to Order [Docket No.: 1276] Claim Submitted as $17,507.43 General Unsecured; Modify to $1,021.60 Chapter 11 Administrative $16,485.83 General Unsecured | $0.00 | $16,485.83 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50011 | Aviall Services, Inc. P. O. Box 619048 Dallas, TX 75261 | Admin Ch. 11 12/18/13 | 035539 | $0.00 $1,021.60 North American Airlines, Inc., Case No.: 13-12950 Modified to $1,021.60 Chapter 11 Administrative $16,485.83 General Unsecured Pursuant to Order [Docket No.: 1276] Claim Submitted as $17,507.43 General Unsecured; Modify to $1,021.60 Chapter 11 Administrative $16,485.83 General Unsecured | $0.00 | $1,021.60 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50028 | Midnite Express 2132 Michelson Drive Irvine, CA 92612 | Unsecured 12/27/13 | RAIR | $15,629.32 $15,629.32 North American Airlines, Inc., Case No.: 13-12950 Claim Submitted as $15,629.32 General Unsecured | $0.00 | $15,629.32 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

Printed: 03/21/23 05:36 PM

Page: 58

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50032 | Volant Aerospace, LLC | Unsecured | 2700 | $16,690.00 | $0.00 | $16,690.00 |
| | 11817 Westar Lane | 01/14/14 | | $16,690.00 | | |
| | | | North American Airlines, Inc., Case No.: 13-12950 | | | |
| | Burlington, WA 98233 | | Claim Submitted as $16,690.00 General Unsecured; Supporting Documents Reflect $14,600.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50043 | Servisair USA, Inc. | Unsecured | | $5,783.08 | $0.00 | $5,783.08 |
| | Attn: John Guest | 01/27/14 | | $5,783.08 | | |
| | 151 Northpointe Drive | | North American Airlines, Inc., Case No.: 13-12950 | | | |
| | Houston, TX 77060 | | Claim Submitted as $5,783.08 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50051 | Indiana Department of Revenue | Secured | 8792 | $34.57 | $0.00 | $0.00 |
| | Bankruptcy Section, N-240 | 02/03/14 | | $0.00 | | |
| | 100 North Senate Avenue | | North American Airlines, Inc., Case No.: 13-12950 | | | |
| | Indianapolis, IN 46204 | | Modify Claim to $34.57 Priority (Tax) Pursuant to Order [Docket No.: 1267] | | | |
| | | | Claim Submitted as $34.57 Secured; Modify to Priority | | | |
| | | | Withholding Tax Period Ending 12/31/12 Tax $33.51 Interest $1.06 | | | |
| | <4800-00   State and Local Tax Liens (pre-petition, not real property)>,  100 | | | | | |
| 50051 | Indiana Department of Revenue | Priority | 8792 | $0.00 | $0.00 | $34.57 |
| | Bankruptcy Section, N-240 | 02/03/14 | | $34.57 | | |
| | 100 North Senate Avenue | | North American Airlines, Inc., Case No.: 13-12950 | | | |
| | Indianapolis, IN 46204 | | Modify Claim to $34.57 Priority (Tax) Pursuant to Order [Docket No.: 1267] | | | |
| | | | Claim Submitted as $34.57 Secured; Modify to Priority | | | |
| | | | Withholding Tax Period Ending 12/31/12 Tax $33.51 Interest $1.06 | | | |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| 50057 | Maryland Aviation Administration | Secured | 8792 | $39,834.00 | $0.00 | $0.00 |
| | 991 Corporate Blvd., Finance Office | 02/06/14 | | $0.00 | | |
| | | | North American Airlines, Inc., Case No.: 13-12950 | | | |
| | Linthicum, MD 21090 | | Modify Claim to $80,923.62 General Unsecured Pursuant to Order [Docket No.: 1267] | | | |
| | | | Claim Submitted as $39,834.00 Secured $80,923.62 General Unsecured; Modify to $80,923.62 General Unsecured | | | |
| | | | Note on Claim: "MAA also entered into a stipulation resolving Secured Claim (No.: 924) with North American Airlines on December 4, 2012 in te Bankruptcy Court for the Eastern District of New York" (Bond Extension). | | | |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50057 | Maryland Aviation Administration | Unsecured | 8792 | $80,923.62 | $0.00 | $80,923.62 |
| | 991 Corporate Blvd., Finance Office | 02/06/14 | | $80,923.62 | | |
| | Linthicum, MD 21090 | | North American Airlines, Inc., Case No.: 13-12950 | | | |
| | | | Modify Claim to $80,923.62 General Unsecured Pursuant to Order [Docket No.: 1267] | | | |
| | | | Claim Submitted as $39,834.00 Secured $80,923.62 General Unsecured; Modify to $80,923.62 General Unsecured | | | |
| | | | Note on Claim: "MAA also entered into a stipulation resolving Secured Claim (No.: 924) with North American Airlines on December 4, 2012 in te Bankruptcy Court for the Eastern District of New York" (Bond Extension). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50059 | MSDSonline, Inc. | Unsecured | 7983 | $5,118.00 | $0.00 | $5,118.00 |
| | 350 N. Orleans Street, Suite 950 | 02/13/14 | | $5,118.00 | | |
| | Chicago, IL 60654 | | North American Airlines, Inc., Case No.: 13-12950 | | | |
| | | | Claim Submitted as $5,118.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50064 | Boeing Company | Unsecured | | $328,437.96 | $0.00 | $0.00 |
| | c/o William J. Duffy, Esquire | 02/20/14 | | $0.00 | | |
| | P. O. Box 3707 MC 20-38 | | North American Airlines, Inc., Case No.: 13-12950 | | | |
| | Seattle, WA 98124-2207 | | Claimed Waived Pursuant to Settlement Agreement [Docket No.: 1084] | | | |
| | | | Claim Submitted as $328,437.96 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50065 | Boeing US Training & Flight Services, LLC | Unsecured | | $56,686.62 | $0.00 | $56,686.62 |
| | | 02/20/14 | | $56,686.62 | | |
| | c/o William J. Duffy, Esquire | | North American Airlines, Inc., Case No.: 13-12950 | | | |
| | P. O. Box 3707 MC 20-38 | | Claim Submitted as $56,686.62 General Unsecured | | | |
| | Seattle, WA 98124-2207 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50080 | Luggage Fixery, Inc. d/b/a The Fixery | Unsecured | 0248 | $1,457.75 | $0.00 | $1,457.75 |
| | 80 Mott Avenue | 03/10/14 | | $1,457.75 | | |
| | Inwood, NY 11096-2318 | | 13-12950 North American Airlines | | | |
| | | | Claim Submitted as $1,457.75 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50083 | Universal Asset Management, Inc<br>5350 Poplar Avenue, Suite 150<br><br>Memphis, TN 38119 | Secured<br>03/10/14 | NAA1<br><br>13-12950 North American Airlines<br>Modify Claim to $11,400.00 General Unsecured Pursuant to Order [Docket No.: 1276]<br>Claim Submitted incorrectly as $11,400.00 Secured $11,400.00 Priority (11 USC 507(a)(1)); Modify to $11,400.00 General Unsecured | $11,400.00<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Personal Property and Intangibles-Non-consensual Liens>,  100 | | | | | |
| 50083 | Universal Asset Management, Inc<br>5350 Poplar Avenue, Suite 150<br><br>Memphis, TN 38119 | Priority<br>03/10/14 | NAA1<br><br>13-12950 North American Airlines<br>Modify Claim to $11,400.00 General Unsecured Pursuant to Order [Docket No.: 1276]<br>Claim Submitted incorrectly as $11,400.00 Secured $11,400.00 Priority (11 USC 507(a)(1)); Modify to $11,400.00 General Unsecured | $11,400.00<br>$0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| 50083 | Universal Asset Management, Inc<br>5350 Poplar Avenue, Suite 150<br><br>Memphis, TN 38119 | Unsecured<br>03/10/14 | NAA1<br><br>13-12950 North American Airlines<br>Modify Claim to $11,400.00 General Unsecured Pursuant to Order [Docket No.: 1276]<br>Claim Submitted incorrectly as $11,400.00 Secured $11,400.00 Priority (11 USC 507(a)(1)); Modify to $11,400.00 General Unsecured | $0.00<br>$11,400.00 | $0.00 | $11,400.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50091 | US Dept of Labor - OSHA<br>Attn: Jason Brush Nashville Area Office<br>51 Century Boulevard, Suite 3<br>Nashville, TN 37214 | Unsecured<br>03/11/14 | 0062<br><br>13-12950 North American Airlines, Inc.<br>Claim Submitted as "Unliquidated" General Unsecured (pending litigation)<br>No Supporting Documents | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50096 | Unicorp Systems, Inc..<br>2625 W. 40th Fplace<br><br>Tulsa, OK 74107 | Unsecured<br>03/13/14 | <br><br>13-12950 North American Airlines<br>Claim Submitted as $10,911.88 General Unsecured | $10,911.88<br>$10,911.88 | $0.00 | $10,911.88 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50098 | Skytech Aviation, Inc. | Unsecured | | $21,569.00 | $0.00 | $21,569.00 |
| | 4100 N.W. 10th Avenue, Suite 101 | 03/14/14 | | $21,569.00 | | |
| | | | 13-12950 North American Airlines | | | |
| | Oakland Park, FL 33309 | | Claim Submitted as $7,093.00 Chapter 11 Administrative $21,569.00 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50098 | Skytech Aviation, Inc. | Admin Ch. 11 | | $7,093.00 | $0.00 | $7,093.00 |
| | 4100 N.W. 10th Avenue, Suite 101 | 03/14/14 | | $7,093.00 | | |
| | | | 13-12950 North American Airlines | | | |
| | Oakland Park, FL 33309 | | Claim Submitted as $7,093.00 Chapter 11 Administrative $21,569.00 General Unsecured | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50100 | Automated Systems In Aircraft Performance, Inc. | Unsecured | | $17,062.50 | $0.00 | $17,062.50 |
| | P. O. Box 2457 | 03/14/14 | | $17,062.50 | | |
| | | | 13-12950 North American Airlines | | | |
| | Cranberry Township, PA 16066 | | Claim Submitted as $17,062.50 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50102 | Dancher, Inc d/b/a Zee Medical Service | Unsecured | 4145 | $149.60 | $0.00 | $149.60 |
| | P. O. Box 1619 | 03/14/14 | | $149.60 | | |
| | | | 13-12950 North American Airlines | | | |
| | Seffner, FL 33583-1619 | | Claim Submitted as $149.60 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50109 | Martin Hallberg | Unsecured | 7586 | $0.00 | $0.00 | $0.00 |
| | 456 Noelle Lane | 03/17/14 | | $0.00 | | |
| | | | 13-12950 North American Airlines | | | |
| | Dahlonega, GA 30533 | | Claim Submitted as "Unliquidated" General Unsecured; supporting letter reflects that a letter was sent to OSHA and employee was terminated | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50118 | Gulfport-Biloxi International Airport Regional Airport Authority | Unsecured | 5489 | $9,528.00 | $0.00 | $9,528.00 |
| | 14035-L Airport ROad | 03/20/14 | | $9,528.00 | | |
| | Gulfport, MS 39503 | | 13-12950 North American Airlines | | | |
| | | | Claim Submitted as $9,528.00 General Unsecured | | | |
| | | | June, 2013 $1,692.00 | | | |
| | | | July, 2013 $3,384.00 | | | |
| | | | August, 2013 $1,692.00 | | | |
| | | | October, 2013 $120.00 & $2,640.00 | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50121 | Nassau Airport Development Company (c/o IATA) | Unsecured 03/20/14 | NAS | $21,029.05 $21,029.05 | $0.00 | $21,029.05 |
| | Route De L'Aeroport 33 - P. O. Box 416 | | 13-12950 North American Airlines | | | |
| | CH-1215 Geneva 15 Airport | | Claim Submitted as $21,029.05 General Unsecured | | | |
| | Swiss Confederation, | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50122 | MEKCO Group, Inc. | Unsecured 03/20/14 | NOAM | $6,384.80 $6,384.80 | $0.00 | $6,384.80 |
| | Attn: George Rivero | | 13-12950 North American Airlines | | | |
| | 7500 NW 52nd Street | | Claim Submitted as $6,384.80 General Unsecured | | | |
| | Miami, FL 33166 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50126 | Internal Revenue Service | Admin Ch. 11 03/20/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Department of the Treasury | | North American Airlines | | | |
| | 31 Hopkins Plaza, Room 1150 | | Amended by Claim No.: 50608 | | | |
| | Baltimore, MD 21201 | | Claim Submitted as $616,002.25 Chapter 11 Administrative | | | |
| | | | Excise Tax PEriod 12/31/13 Tax $65,837.80 Interest $2,503.06 | | | |
| | | | Penalty $4,937.84 | | | |
| | | | WT-FICA Tax Period 03/31/14 $447,474.55 | | | |
| | | | Excise Tax Period 03/31/14 $65,837.80 | | | |
| | | | FUTA Tax Period 12/31/14 $29,411.20 | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50136 | Ametek Ameron, LLC | Unsecured 03/25/14 | | $1,259.00 $1,259.00 | $0.00 | $1,259.00 |
| | d/b/a Ameron Global Product Support | | 13-12950 North American Airlines | | | |
| | 4750 Littlejohn Street | | Claim Submitted as $1,259.00 General Unsecured | | | |
| | Baldwin Park, CA 91706 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50139 | City of Atlanta, Department of Aviation | Unsecured 03/25/14 | | $7,802.88 $7,802.88 | $0.00 | $7,802.88 |
| | Schnader Harrison Segal & Lewis LLP | | 13-12950 North American Airlines | | | |
| | 120 Fifth Avenue, Suite 2700 | | Claim Submitted as $7,802.88 General Unsecured | | | |
| | Pittsburgh, PA 15222 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50143 | Hi-Line, Inc | Unsecured 03/26/14 | 5740 | $61.75 $61.75 | $0.00 | $61.75 |
| | 2121 Valley View Lane | | 13-12950 North American Airlines | | | |
| | | | Duplicate of Claim No.: 4 | | | |
| | Dallas, TX 75234 | | Claim Submitted as $61.75 General Unsecured | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50148 | Soundair Repair Group 1826 Bickford Avenue Scohomish, WA 98290 | Unsecured 03/28/14 | | $23,536.40 $23,536.40 13-12950 North American Airlines Claim Submitted as $25,536.40 General Unsecured | $0.00 | $23,536.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50150 | Airborne Maintenance & Engineering Services Inc. Attn: Sharon Binegar, Contract Manager 145 Hunter Drive Wilmington, OH 45177 | Unsecured 03/28/14 | 0787 | $146,553.53 $0.00 13-12950 North American Airlines Claimed Waived Pursuant to Settlement Agreement [Docket No.: 1084] Claim Submitted as $146,553.53 General Unsecured | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50153 | Bill Thomas Associates 25072 Anza Drive Valencia, CA 91355 | Unsecured 03/31/14 | | $2,439.58 $3,013.85 13-12950 North American Airlines Modified to $3,013.85 General Unsecured Pursuant to Order [Docket No.: 1276] Claim Submitted as $574.27 Chapter 11 Administrative $2,439.58 General Unsecured; Claim is not entitled to Administrative Classification - Modify to $3,013.85 General Unsecured | $0.00 | $3,013.85 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50153 | Bill Thomas Associates 25072 Anza Drive Valencia, CA 91355 | Admin Ch. 11 03/31/14 | | $574.27 $0.00 13-12950 North American Airlines Modified to $3,013.85 General Unsecured Pursuant to Order [Docket No.: 1276] Claim Submitted as $574.27 Chapter 11 Administrative $2,439.58 General Unsecured; Claim is not entitled to Administrative Classification - Modify to $3,013.85 General Unsecured | $0.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50155 | Prest-O-Sales & Service, Inc. 40-14 19th Avenue Long Island City, NY 11105 | Unsecured 03/31/14 | 6619 | $6,405.00 $6,357.00 13-12950 North American Airlines Modify Claim to $48.00 Chapter 11 Administrative $6,357.00 General Unsecured Pursuant to Order [Docket No.: 1267] Amends Claim No.: 5 Claim Submitted as $6,405.00 General Unsecured; Modify to $48.00 Chapter 11 Administrative $6,357.00 General Unsecured | $0.00 | $6,357.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | **<7100-00   General Unsecured § 726(a)(2)>,  610** | | | | | |
| 50155 | Prest-O-Sales & Service, Inc. | Admin Ch. 11 | 6619 | $0.00 | $0.00 | $48.00 |
| | 40-14 19th Avenue | 03/31/14 | | $48.00 | | |
| | Long Island City, NY 11105 | | 13-12950 North American Airlines | | | |
| | | | Modify Claim to $48.00 Chapter 11 Administrative $6,357.00 General Unsecured Pursuant to Order [Docket No.: 1267] | | | |
| | | | Amends Claim No.: 5 | | | |
| | | | Claim Submitted as $6,405.00 General Unsecured; Modify to $48.00 Chapter 11 Administrative $6,357.00 General Unsecured | | | |
| | **<6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300** | | | | | |
| 50158 | Arinc Incorporated | Unsecured | DOCKET NO.: | $8,085.31 | $0.00 | $0.00 |
| | Attention: Legal Department | 03/31/14 | 990 | $0.00 | | |
| | 2551 Riva Road | | | | | |
| | Annapolis, MD 21401-7465 | | 13-12950 North American Airlines | | | |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] | | | |
| | | | Claim Incorrectly Completed - Submitted as $5,814.70 Secured and listed oversecured amount of $8,085.31 that claims agent listed as General Unsecured | | | |
| | | | Claimant is in possession of $25,000.00 Deposit; Disallow Claim | | | |
| | | | Motion for Payment of Chapter 11 Administrative Claim in the amount of $22,449.49 [Docket No.: 990] which differs from claim amount. | | | |
| | **<7100-00   General Unsecured § 726(a)(2)>,  610** | | | | | |
| 50158 | Arinc Incorporated | Secured | DOCKET NO.: | $5,814.70 | $0.00 | $0.00 |
| | Attention: Legal Department | 03/31/14 | 990 | $0.00 | | |
| | 2551 Riva Road | | | | | |
| | Annapolis, MD 21401-7465 | | 13-12950 North American Airlines | | | |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] | | | |
| | | | Claim Incorrectly Completed - Submitted as $5,814.70 Secured and listed oversecured amount of $8,085.31 that claims agent listed as General Unsecured | | | |
| | | | Claimant is in possession of $25,000.00 Deposit; Disallow Claim | | | |
| | | | Motion for Payment of Chapter 11 Administrative Claim in the amount of $22,449.49 [Docket No.: 990] which differs from claim amount. | | | |
| | **<4220-00   Personal Property and Intangibles-Non-consensual Liens>,  100** | | | | | |
| 50159 | Mitchell Aircraft Expendables, LLC | Unsecured | 1534 | $3,650.00 | $0.00 | $3,650.00 |
| | 1160 Alexander Court | 03/31/14 | | $3,650.00 | | |
| | Cary, IL 60013 | | 13-12950 North American Airlines | | | |
| | | | Claim Submitted as $3,650.00 General Unsecured; Supporting Documents Reflect $2,450.00 General Unsecured, however, scheduled amount is $3,650.00 General Unsecured | | | |
| | **<7100-00   General Unsecured § 726(a)(2)>,  610** | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50160 | Aero Safety Graphics, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | c/o Simburg, Ketter, Sheppard & Purdy | 04/01/14 | | $0.00 | | |
| | 999 Third Avenue, Suite 2525 | | 13-12950 North American Airlines | | | |
| | Seattle, WA 98104-4089 | | Claim Submitted as "The greater of $1,350,00 (plus attorney fees, costs and charges), or actual damages plus wrongful profits (infringement) General Unsecured - Supporting documents are insufficient to determine/verify amount claimed. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50177 | Eriko Daly | Admin Ch. 11 | | $0.00 | $0.00 | $0.00 |
| | 7620 Fuller Drive | 09/30/14 | | $0.00 | | |
| | | | 13-12945 Global Aviation Holdings | | | |
| | Wake Forest, NC 27587 | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] | | | |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1266] | | | |
| | | | Claim Submitted as "unknown" Chapter 11 Administrative Classification against the following Debtors: | | | |
| | | | 13-12945 Global Aviation Holdings, Inc. | | | |
| | | | 13-12946 New ATA Investment, Inc. | | | |
| | | | 13-12947 New ATA Acquisition, Inc. | | | |
| | | | 13-12948 World Air Holdings, Inc. | | | |
| | | | 13-12949 World Airways, Inc. | | | |
| | | | 13-12950 North American Airlines, Inc. | | | |
| | | | 13-12951 Global Shared Services, Inc. | | | |
| | | | No Supporting Documents; Disallow Claim | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50178 | Wells Fargo Bank, N. A. | Secured | 9879 | $427,750.00 | $0.00 | $0.00 |
| | Attn: Carolyn Antunez, MAC D1053-150 | 04/07/14 | | $0.00 | | |
| | 301 S. College Street, 15th FL | | 13-12950 North American Airlines | | | |
| | Charlotte, NC 28202 | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] | | | |
| | | | Claim Submitted as $427,750.00 Secured re: Issued and Undrawn Letter of Credit | | | |
| | | | (Beneficiary: Travelers Casualty and Surety Company of America, for Itself, and on behalf of its parents, affiliates and subsidiaries, One Tower Square, H.O. Bond, 2SHS2, Hartford, CT 06183) Issued 02/07/08 Expiry Date 02/07/09 | | | |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50179 | Wells Fargo Bank, N. A. | Secured | 5823 | $10,000.00 | $0.00 | $0.00 |
| | Attn: Carolyn Antunez, MAC D1053-150 | 04/07/14 | | $0.00 | | |
| | 301 S. College Street, 15th FL | | 13-12950 North American Airlines | | | |
| | Charlotte, NC 28202 | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] | | | |
| | | | Claim Submitted as $10,000.00 Secured re: Issued and Undrawn Letter of Credit | | | |
| | | | (Beneficiary: City of Los Angeles, Department of Airports, 7301 World | | | |

Printed:  03/21/23 05:36 PM

Page:  66

# Exhibit C - Claims Register

## Case:  13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Way West, Suite 700, Los Angeles, CA 90045) Issued 10/13/09 Expiry Date 10/07/10 | | | |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50182 | Wells Fargo Bank, N. A. Attn: Carolyn Antunez, MAC D1053-310 301 S. College Street, 32nd FL Charlotte, NC 28202 | Secured 04/07/14 | 5997 13-12950 North American Airlines Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] Claim Submitted as $750,000.00 Secured re: Issued and Undrawn Letter of Credit (Beneficiary: Dan McKinnon, Individually and as Trustee of the Dan and Janice McKinnon Family Trust Dated January 15, 2005, 1125 Pacific Beach Drive, Unit 101, San Diego, CA 92109) Issued 08/15/07 Expiry Date 03/30/08 | $750,000.00 $0.00 | $0.00 | $0.00 |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50183 | Wells Fargo Bank, N. A. Attn: Carolyn Antunez, MAC D1053-310 301 S. College Street, 32nd FL Charlotte, NC 28202 | Secured 04/07/14 | 4410 13-12950 North American Airlines Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] Claim Submitted as $50,000.00 Secured re: Issued and Undrawn Letter of Credit (Beneficiary: Continental Airlines, Inc., 600 Jefferson HQJ CM, Houston, TX 77002) Issued 04/03/09 Expiry Date 04/02/10 | $50,000.00 $0.00 | $0.00 | $0.00 |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50184 | Georgia Department of Revenue Compliance Division, ARCS - Bankruptcy 1800 Century Blvd., NE, Ste 9100 Atlanta, GA 30345-3205 | Priority 04/07/14 | 8792 13-12950 North American Airlines Claim Disallowed and Expunged in its Entirety [Docket No.: 1266] Claimed Amounts are included in Claim No.: 11-2; Disallow Claim Submitted as $810.00 Priority $75.00 General Unsecured (Penalty) Corporate Tax Period 12/31/12 Tax $750.00 Interest $60.00 Penalty $75.00 | $810.00 $0.00 | $0.00 | $0.00 |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| 50184 | Georgia Department of Revenue Compliance Division, ARCS - Bankruptcy 1800 Century Blvd., NE, Ste 9100 Atlanta, GA 30345-3205 | Unsecured 04/07/14 | 8792 13-12950 North American Airlines Claim Disallowed and Expunged in its Entirety [Docket No.: 1266] Claimed Amounts are included in Claim No.: 11-2; Disallow Claim Submitted as $810.00 Priority $75.00 General Unsecured (Penalty) Corporate Tax Period 12/31/12 Tax $750.00 Interest $60.00 Penalty $75.00 | $75.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7300-00  Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 50191 | City of Houston, Texas | Unsecured | | $67.74 | $0.00 | $67.74 |
| | Attn: Sr. Assistant City Attorney | 04/08/14 | | $67.74 | | |
| | P. O. Box 368 | | 13-12950 North American Airlines | | | |
| | Houston, TX 77001-0368 | | Claim Submitted as $67.74 General Unsecured | | | |
| | | | Ordinance (004470) 11/30/11 Adjustment $67.74 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50195 | AAR Parts Trading, Inc. | Unsecured | 103 | $6,699.99 | $0.00 | $6,699.99 |
| | d/b/a AAR Allen Asset Management | 04/09/14 | | $6,699.99 | | |
| | Miami | | 13-12950 North American Airlines | | | |
| | 1100 N Wood Dale Road | | Claim Submitted as $6,699.99 General Unsecured | | | |
| | Wood Dale, IL 60191 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50204 | Castle Industries, Inc. | Admin Ch. 11 | 0079 | $11,992.17 | $0.00 | $11,992.17 |
| | Attn: William C Heinze | 04/11/14 | | $11,992.17 | | |
| | 601 South Dupont Avenue | | 13-12950 North American Airlines | | | |
| | Ontario, CA 91761-1502 | | Claim Submitted as $11,992.17 Chapter 11 Administrative | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50207 | Travelers Casualty and Surety Company | Unsecured | | $0.00 | $0.00 | $0.00 |
| | of America | 04/11/14 | | $0.00 | | |
| | Travelers Bond & Financial Products | | 13-12950 North American Airlines | | | |
| | One Tower Square - S102A | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1266] | | | |
| | Hartford, CT 06183 | | Duplicate Claim Nos.: 205, 206, 207 & 209 | | | |
| | | | Claim Submitted as "contingent/unliquidated" General Unsecured w/addendum claiming perhaps Secured/Priority and Chapter 11 Classifications to the claim | | | |
| | | | -Travelers assets that its claim is secured to the extent of the value of any collateral granted by the Debtor pursuant to the provisions of the indemnity agreements or otherwise pursuant to agreement of the parties | | | |
| | | | -Alternatively, pursuant to Bankruptcy Code 501(b), Travelers also submits claims for and on behalf of the obligees names in the Bonds and all other persons who may have claims against the Debtor based upon which Travelers may become obligated to make any payment and/or incur any expense under the Bonds.  These claims may be entitled to priority in part pursuant to Bankrruptcy Code 507(a) (4). The claim is also liquidated to the extent that Travelers has incurred legal fees and expenses to date.  Currently, Travelers counsel does not believe any amount of the claim is liquidated.  Travelers reserves all applicable right to file a claim or claims, or supplement or amend this POC, for recovery of incurred fees and expenses not paid by the Debtor.  Additionally, the Debtor agreed to pay Travelers a renewal premium on each anniversary date of a Bond's issuance until the Bond | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | is released by the obligee through a written release satisfactory to Travelers.  Travelers hereby assertts a claim for all premiums for new bonds and all renewal premiums which have accrued and not been paid or may accrue. | | |
| | | | | Travelers reserves all applicable right to assert an administrative claim or claims under 11 USC 503 for obligations arising out of the Debtor's post-petition activities and/or Bonds in effect post-petition | | |
| | | | | Travelers claims and asserts any rights of setoff or recoupment to which it may be entitled including, without limitation, setoff against any obligations which Travelers may have under insurance policies issued by it for or on behalf of the Debtor. | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50211 | United Aviation Services | Unsecured | 0026 | $379,593.30 | $0.00 | $366,243.42 |
| | Ammar Al Mahmoud | 04/11/14 | | $366,243.42 | | |
| | Alot W-30 Box 54482 | | 13-12950 North American Airlines | | | |
| | Dubai, UAE, | | Modify Claim to $108,138.29 Chapter 11 Administrative $366,243.42 General Unsecured Pursuant to Order [Docket No.: 1276] | | | |
| | | | Duplicate Claim No.: 17 Filed | | | |
| | | | Claim Submitted as $108,138.29 Chapter 11 Administrative $379,593.30 General Unsecured; Clai No.: 211 contains $21,9727.16 USD Late Fees & 4,236.36 Euro Late Fees on pre-petition charged post-petition along with determining 182,027.33 Euro value at time of filing.  Amount will need to be determined for Chapter 11 Administrative & General Unsecured Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50211 | United Aviation Services | Admin Ch. 11 | 0026 | $108,138.29 | $0.00 | $108,138.29 |
| | Ammar Al Mahmoud | 04/11/14 | | $108,138.29 | | |
| | Alot W-30 Box 54482 | | 13-12950 North American Airlines | | | |
| | Dubai, UAE, | | Modify Claim to $108,138.29 Chapter 11 Administrative $366,243.42 General Unsecured Pursuant to Order [Docket No.: 1276] | | | |
| | | | Duplicate Claim No.: 17 Filed | | | |
| | | | Claim Submitted as $108,138.29 Chapter 11 Administrative $379,593.30 General Unsecured; Clai No.: 211 contains $21,9727.16 USD Late Fees & 4,236.36 Euro Late Fees on pre-petition charged post-petition along with determining 182,027.33 Euro value at time of filing.  Amount will need to be determined for Chapter 11 Administrative & General Unsecured Classification | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50215 | Margo Marks and Kory Marks | Secured | 3799 | $0.00 | $0.00 | $0.00 |
| | c/o Deutsche Bank | 04/14/14 | | $0.00 | | |
| | 345 Park Avenue, 14th Floor | | 13-12950 North American Airlines | | | |
| | New York, NY 10154 | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] | | | |
| | | | Duplicate Claims Filed: 213, 214, 215, 216, 217, 218, 219, 223, 224, | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 226,227, 229, 231, 233 | | | |
| | | | Filed (2) of the same claims in each case | | | |
| | | | Claim Submitted as Unliquidated/Contingent Secured (Claims from 3rd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $28,444.32 WT Pur Com CL  A stock | | | |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50220 | James Benkard c/o Deutsche Bank 345 Park Avenue, 14th Floor New York, NY 10154 | Secured 04/14/14 | 4914 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | 13-12950 North American Airlines | | | |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] | | | |
| | | | Duplicate Claims Filed: 220, 221, 222, 228, 232, 235, 236, 237, 239, 240, 242, 243, 245, 246 | | | |
| | | | Filed (2) of the same claims in each case | | | |
| | | | Claim Submitted as Unliquidated/Contingent Secured (Claims from 3rd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $116,134.41 WT Pur Com CL  A stock | | | |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50224 | Margo Marks and Kory Marks c/o Deutsche Bank 345 Park Avenue, 14th Floor New York, NY 10154 | Secured 04/14/14 | 3799 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | 13-12950 North American Airlines | | | |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] | | | |
| | | | Duplicate Claims Filed: 213, 214, 215, 216, 217, 218, 219, 223, 224, 226,227, 229, 231, 233 | | | |
| | | | Filed (2) of the same claims in each case | | | |
| | | | Claim Submitted as Unliquidated/Contingent Secured (Claims from 3rd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $28,444.32 WT Pur Com CL  A stock | | | |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50230 | Dedalus Foundation c/o Deutsche Bank 345 Park Avenue, 14th Floor New York, NY 10154 | Secured 04/14/14 | 1704 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | 13-12950 North American Airlines, Inc. | | | |
| | | | Claim Disallowed in Entirety [Docket No.: 1267] | | | |
| | | | Duplicate Claims Filed: 225, 230, 234, 238, 241, 244, 247, 248, 249, 250, 251, 252 & 253 | | | |
| | | | Filed (2) of the same claims in each case | | | |
| | | | Claim Submitted as Unliquidated/Contingent Secured (Claims from 3rd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $232,264.41 WT Pur Com CL  A stock | | | |
| | | | Docket No.: 898 - Dedalus Foundation change of address from 3 | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Columbus Circle, Suite 1401, New York, NY 10019-1906 to 25 East 21st Street, 4th Floor, New York, NY 10010 | | | |
| | <4210-00  Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50236 | James Benkard c/o Deutsche Bank 345 Park Avenue, 14th Floor New York, NY 10154 | Secured 04/14/14 | 4914 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | 13-12950 North American Airlines Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] Duplicate Claims Filed: 220, 221, 222, 228, 232, 235, 236, 237, 239, 240, 242, 243, 245, 246 Filed (2) of the same claims in each case Claim Submitted as Unliquidated/Contingent Secured (Claims from 3rd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $116,134.41 WT Pur Com CL  A stock | | | |
| | <4210-00  Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50238 | Dedalus Foundation c/o Deutsche Bank 345 Park Avenue, 14th Floor New York, NY 10154 | Secured 04/14/14 | 1704 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | 13-12950 North American Airlines, Inc. Claim Disallowed in Entirety [Docket No.: 1267] Duplicate Claims Filed: 225, 230, 234, 238, 241, 244, 247, 248, 249, 250, 251, 252 & 253 Filed (2) of the same claims in each case Claim Submitted as Unliquidated/Contingent Secured (Claims from 3rd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $232,264.41 WT Pur Com CL  A stock Docket No.: 898 - Dedalus Foundation change of address from 3 Columbus Circle, Suite 1401, New York, NY 10019-1906 to 25 East 21st Street, 4th Floor, New York, NY 10010 | | | |
| | <4210-00  Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50254 | Pachulski Stang Ziehl & Jones Attn: John Lucas 10100 Santa Monica Blvd., 13th FL Los Angeles, CA 90067 | Secured 09/30/14 | | $7,514.86 $0.00 | $0.00 | $0.00 |
| | | | 13-12950 North American Airlines, Inc. Pursuant to email dated 04/14/22 Informal authorization was given to modify claim to $7,514.86 General Unsecured (Secured claim filed as a result of the New York bankruptcy filng for trust funds) Claim Submitted with all Debtors Identified - Modify to $7,514.86 General Unsecured Case No.: 13-12945 Claim Submitted as $7,514.86 Secured (7,457.50 Professional Fees $57.36 Expenses) for the period of August, 2013 -  Supporting documents reflect $7,514.86 General Unsecured for Pre-Petition Services Rendered | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4220-00   Personal Property and Intangibles-Non-consensual Liens>,   100 | | | | | |
| 50254 | Pachulski Stang Ziehl & Jones<br>Attn: John Lucas<br>10100 Santa Monica Blvd., 13th FL<br>Los Angeles, CA 90067 | Unsecured<br>09/30/14 | 13-12950 North American Airlines, Inc.<br>Pursuant to email dated 04/14/22 Informal authorization was given to modify claim to $7,514.86 General Unsecured (Secured claim filed as a result of the New York bankruptcy filng for trust funds)<br>Claim Submitted with all Debtors Identified - Modify to $7,514.86 General Unsecured Case No.: 13-12945<br>Claim Submitted as $7,514.86 Secured (7,457.50 Professional Fees $57.36 Expenses) for the period of August, 2013 -  Supporting documents reflect $7,514.86 General Unsecured for Pre-Petition Services Rendered | $0.00<br>$7,514.86 | $0.00 | $7,514.86 |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |
| 50255 | Air Line Pilots Association, International<br>c/o Cohen, Weiss & Simon, LLP<br>330 West 42nd Street, 25th Floor<br>New York, NY 10036-6976 | Priority<br>04/15/14 | 13-12950 North American Airlines<br>Claim Allowed as $31,976.94 Priority (Wages) Pursuant to Order [Docket No.: 1292]<br>Claim Submitted as "Unliquidated" Priority Pre-Petition for both classifications of Wages & Contributions | $0.00<br>$31,976.94 | $0.00 | $31,976.94 |
| | <5300-00   Wages - § 507(a)(4)>,   510 | | | | | |
| 50255 | Air Line Pilots Association, International<br>c/o Cohen, Weiss & Simon, LLP<br>330 West 42nd Street, 25th Floor<br>New York, NY 10036-6976 | Priority<br>04/15/14 | 13-12950 North American Airlines<br>Claim Allowed as $31,976.94 Priority (Wages) Pursuant to Order [Docket No.: 1292]<br>Claim Submitted as "Unliquidated" Priority Pre-Petition for both classifications of Wages & Contributions | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <5400-00   Contributions to Employee Benefit Plans - § 507(a)(5)>,   520 | | | | | |
| 50257 | Sheri Williamson<br>97 Line Creek Road<br><br>Senoia, GA 30276 | Priority<br>04/15/14 | 13-12950 North Amerian Airlines<br>Claim Submitted as $3,808.60 Priority (Wages) | $3,808.60<br>$3,808.60 | $0.00 | $3,808.60 |
| | <5300-00   Wages - § 507(a)(4)>,   510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50258 | Polish Air Navigation Services Agency<br>ul. Wiezowa 8<br>02-147 Warsaw<br>Poland, | Unsecured<br>04/15/14 | 2391<br><br>13-12950 North American Airlines<br>Claim Submitted as $364.97 General Unsecured (Interest Only) | $364.97<br>$364.97 | $0.00 | $364.97 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50264 | Harold Steinbrenner<br>c/o Deutsche Bank<br>345 Park Avenue, 14th Floor<br>New York, NY 10154 | Secured<br>04/17/14 | 4120<br><br>13-12950 North American Airlines, Inc.<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1268]<br>Duplicate Claims Filed: 259, 260, 261, 262, 263, 264, 265, 266, 267, 268, 269, 290, 294 & 313<br>Filed (2) of the same claims in each case<br>Claim Submitted as Unliquidated/Contingent Secured (Claims from 3rd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $115,399.41 WT Pur Com CL  A stock | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50265 | Harold Steinbrenner<br>c/o Deutsche Bank<br>345 Park Avenue, 14th Floor<br>New York, NY 10154 | Secured<br>04/17/14 | 4120<br><br>13-12950 North American Airlines, Inc.<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1268]<br>Duplicate Claims Filed: 259, 260, 261, 262, 263, 264, 265, 266, 267, 268, 269, 290, 294 & 313<br>Filed (2) of the same claims in each case<br>Claim Submitted as Unliquidated/Contingent Secured (Claims from 2nd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $115,399.41 WT Pur Com CL  A stock | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50275 | Kathleen Hinkaty Trust<br>c/o Deutsche Bank<br>345 Park Avenue, 14th Floor<br>New York, NY 10154 | Secured<br>04/17/14 | 3945<br><br>13-12950 North American Airlines<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1267]<br>Duplicate Claims Filed: 270, 271, 272, 273, 274, 275, 276, 277, 278, 279, 280, 283, 285 & 288<br>Filed (2) of the same claims in each case<br>Claim Submitted as Unliquidated/Contingent Secured (Claims from 2nd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $202,639.40 WT Pur Com CL  A stock | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50278 | Kathleen Hinkaty Trust c/o Deutsche Bank 345 Park Avenue, 14th Floor New York, NY 10154 | Secured 04/17/14 | 3945 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | 13-12950 North American Airlines | | | |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] | | | |
| | | | Duplicate Claims Filed: 270, 271, 272, 273, 274, 275, 276, 277, 278, 279, 280, 283, 285 & 288 | | | |
| | | | Filed (2) of the same claims in each case | | | |
| | | | Claim Submitted as Unliquidated/Contingent Secured (Claims from 3rd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $202,639.40 WT Pur Com CL  A stock | | | |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50287 | Brown, Dennis 28 Woods Road Tuxedo, NY 10987 | Unsecured 04/17/14 | | $14,011.70 $0.00 | $0.00 | $0.00 |
| | | | 13-12950 North American Airlines | | | |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] | | | |
| | | | Duplicate Claims Filed as Follows: | | | |
| | | | Claim Nos.: 281, 284 & 287 in the amount of $14,011.70 (Vacation/Sick Pay) | | | |
| | | | Claim Nos.: 282, 286 & 289 in the amount of $4,000,000.00 (Private Whistleblower Claim) | | | |
| | | | Claim Submitted as $14,011.70 General Unsecured; No supporting documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50289 | Brown, Dennis 28 Woods Road Tuxedo, NY 10987-3108 | Unsecured 04/17/14 | | $4,000,000.00 $4,000,000.00 | $0.00 | $4,000,000.00 |
| | | | 13-12950 North American Airlines | | | |
| | | | Duplicate Claims Filed as Follows: | | | |
| | | | Claim Nos.: 281, 284 & 287 in the amount of $14,011.70 (Vacation/Sick Pay) | | | |
| | | | Claim Nos.: 282, 286 & 289 in the amount of $4,000,000.00 (Private Whistleblower Claim) | | | |
| | | | Claim Submitted as $4,000,000.00 General Unsecured; Liability of North American Airlines - Disallow | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50293 | Evergreen Aviation Ground Logistics Enterprise, Inc. c/o Alfred T. Giuliano,Chapter 7 Trustee 2301 E. Evesham Road Voorhees, NJ 08043 | Unsecured 04/17/14 | | $86,307.49 $86,307.49 | $0.00 | $86,307.49 |
| | | | 13-12950 North American Airlines | | | |
| | | | Claim Submitted as $86,307.49 General Unsecured | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50302 | Douglas Chin | Secured | 1032 | $0.00 | $0.00 | $0.00 |
| | c/o Deutsche Bank | 04/17/14 | | $0.00 | | |
| | 345 Park Avenue, 14th Floor | | 13-12950 North American Airlines | | | |
| | New York, NY 10154 | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] | | | |
| | | | Duplicate Claims Filed: 295, 296, 297, 298, 301, 302, 303, 304, 305, 307, 314, 316, 318 & 320 | | | |
| | | | Filed (2) of the same claims in each case | | | |
| | | | Claim Submitted as Unliquidated/Contingent Secured (Claims from 3rd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $116,134.41 WT Pur Com CL  A stock | | | |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50309 | Tri-C Holdings Limited | Secured | | $0.00 | $0.00 | $0.00 |
| | c/o Deutsche Bank | 04/17/14 | | $0.00 | | |
| | 345 Park Avenue, 14th Floor | | 13-12950 North American Airlines | | | |
| | New York, NY 10154 | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] | | | |
| | | | Duplicate Claims Filed: 299, 300, 309, 310, 311, 312, 315, 317, 319, 321, 335, 336, 338 & 339 | | | |
| | | | Filed (2) of the same claims in each case | | | |
| | | | Claim Submitted as Unliquidated/Contingent Secured (Claims from 2nd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $461,584.41 WT Pur Com CL  A stock | | | |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50317 | Tri-C Holdings Limited | Secured | | $0.00 | $0.00 | $0.00 |
| | c/o Deutsche Bank | 04/17/14 | | $0.00 | | |
| | 345 Park Avenue, 14th Floor | | 13-12950 North American Airlines | | | |
| | New York, NY 10154 | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1268] | | | |
| | | | Duplicate Claims Filed: 299, 300, 309, 310, 311, 312, 315, 317, 319, 321, 335, 336, 338 & 339 | | | |
| | | | Filed (2) of the same claims in each case | | | |
| | | | Claim Submitted as Unliquidated/Contingent Secured (Claims from 3rd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $461,584.41 WT Pur Com CL  A stock | | | |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |

Printed: 03/21/23 05:36 PM                                                                 Page: 75

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50318 | Douglas Chin<br>c/o Deutsche Bank<br>345 Park Avenue, 14th Floor<br>New York, NY 10154 | Secured<br>04/17/14 | 1032<br>13-12950 North American Airlines<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1267]<br>Duplicate Claims Filed: 295, 296, 297, 298, 301, 302, 303, 304, 305, 307, 314, 316, 318 & 320<br>Filed (2) of the same claims in each case<br>Claim Submitted as Unliquidated/Contingent Secured (Claims from 2nd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & $116,134.41 WT Pur Com CL  A stock | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4210-00  Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50327 | Neil Cohen<br>c/o Deutsche Bank<br>345 Park Avenue, 14th Floor<br>New York, NY 10154 | Secured<br>04/17/14 | 3492<br>13-12950 North American Airlines<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1267]<br>Duplicate Claims Filed: 322, 323, 324, 325, 326, 327, 328, 329, 330, 331,332, 333, 334 & 337<br>Filed (2) of the same claims in each case<br>Claim Submitted as Unliquidated/Contingent Secured (Claims from 2nd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & No Amount Listed as WT Pur Com CL  A stock | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4210-00  Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50333 | Neil Cohen<br>c/o Deutsche Bank<br>345 Park Avenue, 14th Floor<br>New York, NY 10154 | Secured<br>04/17/14 | 3492<br>13-12950 North American Airlines<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1267]<br>Duplicate Claims Filed: 322, 323, 324, 325, 326, 327, 328, 329, 330, 331,332, 333, 334 & 337<br>Filed (2) of the same claims in each case<br>Claim Submitted as Unliquidated/Contingent Secured (Claims from 3rd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan & No Amount Listed as WT Pur Com CL  A stock | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4210-00  Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50344 | Loudoun County, Virginia Treasurer<br>Attn: Collections<br>P. O. Box 347<br>Leesburg, VA 20175 | Secured<br>04/21/14 | 8792<br>13-12950 North American Airlines<br>Modify Claim to $730.85 Priority (Tax) Pursuant to Order [Docket No.: 1267]<br>Claim Submitted as $730.85 Secured | $730.85<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Personal Property Tax - 2013 Value of Collateral (2005 Ford F350 $8,325.00 & 2008 Chevrolet Uplander $6,750.00) | | | |
| | <4800-00   State and Local Tax Liens (pre-petition, not real property)>,  100 | | | | | |
| 50344 | Loudoun County, Virginia Treasurer Attn: Collections P. O. Box 347 Leesburg, VA 20175 | Priority 04/21/14 | 8792 | $0.00 $730.85 | $0.00 | $730.85 |
| | | | 13-12950 North American Airlines Modify Claim to $730.85 Priority (Tax) Pursuant to Order [Docket No.: 1267] Claim Submitted as $730.85 Secured Personal Property Tax - 2013 Value of Collateral (2005 Ford F350 $8,325.00 & 2008 Chevrolet Uplander $6,750.00) | | | |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| 50345 | John Q. Gilbert 141-26 77th Avenue Apt. #78-D Flushing, NY 10018 | Unsecured 04/21/14 | | $1,000,000.00 $1,000,000.00 | $0.00 | $1,000,000.00 |
| | | | 13-12950 North American Airlines Claim Submitted as $1,000,000.00 General Unsecured No Supporting Documents; Face of Claim reflects Age discrimination claims, pursuant to 29 U.S.C. Section 621 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50347 | Excel Handling SP. Z.O.O. via Aviation Terminal ul. 17 Stycznia 47 Warsaw, 02-146, Poland, | Unsecured 04/21/14 | 255 | $50,943.22 $50,943.22 | $0.00 | $50,943.22 |
| | | | 13-12950 North American Airlines Claim Submitted as $50,943.22 General Unsecured ($40,483.19 plus $10,460.03 Interest to date of filing) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50350 | US Customs & Border Protection Attn: Revenue Division 6650 Telecom Drive, Suite 100 Indianapolis, IN 46278 | Unsecured 04/21/14 | 8792 | $276.15 $276.15 | $0.00 | $276.15 |
| | | | 13-12950 North American Airlines Claim Submitted as $276.15 General Unsecured Pursuant to Order [Docket No.: 645] North American Claim No.: 350 shall be allowed as a general unsecured claim in the amount of $276.15 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50358 | Littler Mendelson<br>650 California Street<br><br>San Francisco, CA 94108 | Unsecured<br>04/22/14 | 0475 | $37,643.23<br>$37,643.23<br>13-12950 North American Airlines<br>Claim Submitted as $37,643.23 General Unsecured | $0.00 | $37,643.23 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50361 | Aircraft Service International, Inc.<br>Attn: Barbara McElroy<br>201 South Orange Avenue, Suite 1100A<br>Orlando, FL 32801 | Admin Ch. 11<br>04/22/14 | NAOP | $762.40<br>$762.40<br>13-12950 North American Airlines<br>Claim Submitted as $762.40 Chapter 11 Administrative Pursuant to Section 503(b)(9) $102,390.31 General Unsecured | $0.00 | $762.40 |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50361 | Aircraft Service International, Inc.<br>Attn: Barbara McElroy<br>201 South Orange Avenue, Suite 1100A<br>Orlando, FL 32801 | Unsecured<br>04/22/14 | NAOP | $102,390.31<br>$102,390.31<br>13-12950 North American Airlines<br>Claim Submitted as $762.40 Chapter 11 Administrative Pursuant to Section 503(b)(9) $102,390.31 General Unsecured | $0.00 | $102,390.31 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50373 | Wells Fargo Bank Northwest, N. A. as Trustee<br>c/o AerCap Group Services, Inc.<br>100 NE Third Avenue, Suite 800<br>Fort Lauderdale, FL 33301 | Secured<br>04/23/14 | | $427,089.76<br>$0.00<br>13-12950 North American Airlines<br>Modify Claim to $55,953.18 Chapter 11 Administrative $4,497,940.39 General Unsecured Pursuant to Order [Docket No.: 1276] (Lease Rejection MSN 27135)<br>Claim Submitted as ($5,352,119.91 Total Claim) $427,089.76 Secured (Basis for Perfection, Security Deposit) $55,953.18 Chapter 11 Administrative for Maintenance Rent $4,925,030.15 General Unsecured Lease Rejection; Modify claim to $55,953.18 Chapter 11 Administrative (per Order) & $4,497,940.39 General Unsecured Pursuant to Order [Docket No.: 640] Wells Fargo is allowed as an administrative expense claim against the estate of North American Airlines, Inc., in the amount of $55,953.18 | $0.00 | $0.00 |
| | <4220-00  Personal Property and Intangibles-Non-consensual Liens>,  100 | | | | | |
| 50373 | Wells Fargo Bank Northwest, N. A. as Trustee<br>c/o AerCap Group Services, Inc.<br>100 NE Third Avenue, Suite 800<br>Fort Lauderdale, FL 33301 | Admin Ch. 11<br>04/23/14 | | $55,953.18<br>$55,953.18<br>13-12950 North American Airlines<br>Modify Claim to $55,953.18 Chapter 11 Administrative $4,497,940.39 General Unsecured Pursuant to Order [Docket No.: 1276] (Lease Rejection MSN 27135)<br>Claim Submitted as ($5,352,119.91 Total Claim) $427,089.76 Secured (Basis for Perfection, Security Deposit) $55,953.18 Chapter 11 Administrative for Maintenance Rent $4,925,030.15 General | $0.00 | $55,953.18 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Unsecured Lease Rejection; Modify claim to $55,953.18 Chapter 11 Administrative (per Order) & $4,497,940.39 General Unsecured Pursuant to Order [Docket No.: 640] Wells Fargo is allowed as an administrative expense claim against the estate of North American Airlines, Inc., in the amount of $55,953.18 | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Prior Chapter)>,  300 | | | | | |
| 50373 | Wells Fargo Bank Northwest, N. A. as Trustee<br>c/o AerCap Group Services, Inc.<br>100 NE Third Avenue, Suite 800<br>Fort Lauderdale, FL 33301 | Unsecured<br>04/23/14 | 13-12950 North American Airlines<br>Modify Claim to $55,953.18 Chapter 11 Administrative $4,497,940.39 General Unsecured Pursuant to Order [Docket No.: 1276] (Lease Rejection MSN 27135)<br>Claim Submitted as ($5,352,119.91 Total Claim) $427,089.76 Secured (Basis for Perfection, Security Deposit) $55,953.18 Chapter 11 Administrative for Maintenance Rent $4,925,030.15 General Unsecured Lease Rejection; Modify claim to $55,953.18 Chapter 11 Administrative (per Order) & $4,497,940.39 General Unsecured Pursuant to Order [Docket No.: 640] Wells Fargo is allowed as an administrative expense claim against the estate of North American Airlines, Inc., in the amount of $55,953.18 | $4,925,030.15<br>$4,497,940.39 | $0.00 | $4,497,940.39 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50377 | All the Way Foundation<br>c/o Deutsche Bank<br>345 Park Avenue, 14th Floor<br>New York, NY 10154 | Secured<br>04/24/14 | 6406<br>13-12950 North American Airlines<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1267]<br>Duplicate Claims Filed: 375, 376, 377, 378, 379, 380, 381, 382, 383, 384, 388, 389, 390 & 392<br>Filed (2) of the same claims in each case<br>Claim Submitted as Unliquidated/Contingent Secured (Claims from 2nd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50384 | All the Way Foundation<br>c/o Deutsche Bank<br>345 Park Avenue, 14th Floor<br>New York, NY 10154 | Secured<br>04/24/14 | 6406<br>13-12950 North American Airlines<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1267]<br>Duplicate Claims Filed: 375, 376, 377, 378, 379, 380, 381, 382, 383, 384, 388, 389, 390 & 392<br>Filed (2) of the same claims in each case<br>Claim Submitted as Unliquidated/Contingent Secured (Claims from 3rd Lien Participant); Supporting documents reflect $85,000.00 re: 2nd Term Loan $40,878,427.87 3rd Term Loan | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50394 | Avborne Accessory Group, Inc. | Unsecured | 1538 | $14,187.00 | $0.00 | $14,187.00 |
| | 7500 N. W. 26th Street | 04/24/14 | | $14,187.00 | | |
| | Miami, FL 33122 | | 13-12950 North American Airlines, Inc. Claim Submitted as $14,187.00 General Unsecured - Supporting statement attached does not include copies of invoices to provide dates items were shipped. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50395 | Richard Sosa | Priority | | $12,475.00 | $0.00 | $12,475.00 |
| | 419 Aqua Vista Lane | 04/24/14 | | $12,475.00 | | |
| | Port St. Lucie, FL 34986 | | 13-12950 North American Airlines Claim Submitted as $12,475.00 Priority (Wages) $5,248.77 General Unsecured (Wages) | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 50395 | Richard Sosa | Unsecured | | $5,248.77 | $0.00 | $5,248.77 |
| | 419 Aqua Vista Lane | 04/24/14 | | $5,248.77 | | |
| | Port St. Lucie, FL 34986 | | 13-12950 North American Airlines Claim Submitted as $12,475.00 Priority (Wages) $5,248.77 General Unsecured (Wages) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50402 | GRF Master Fund II, L.P. | Secured | | $0.00 | $0.00 | $0.00 |
| | c/o Anchorage Capital Group, L.L.C. | 04/24/14 | | $0.00 | | |
| | 610 Broadway, 6th Floor New York, NY 10012 | | 13-12950 North American Airlines Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] Filed Duplicate Claim Nos.: 398, 399, 400, 401, 402, 403 & 404 in the following cases: 13-12945 Global Aviation Holdings, Inc. 13-12946 New ATA Investment Inc. 13-12947 New ATA Acquisition Inc. 13-12948 World Air Holdings, Inc. 13-12949 World Airways, Inc. 13-12950 North American Airlines, Inc. 13-12951 Global Shared Services, Inc. Claim Submitted as "Unliquidated" Secured & "Unliquidated" General Unsecured for 2nd & 3rd Lien Financing Agreement Second Lien Loan = $22,104.50 Interest $2,589.91 Third Lien Loan = $220,389.51 Interest $4,958.76 | | | |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50402 | GRF Master Fund II, L.P. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | c/o Anchorage Capital Group, L.L.C. | 04/24/14 | | $0.00 | | |
| | 610 Broadway, 6th Floor | | 13-12950 North American Airlines | | | |
| | New York, NY 10012 | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] | | | |
| | | | Filed Duplicate Claim Nos.: 398, 399, 400, 401, 402, 403 & 404 in the following cases: | | | |
| | | | 13-12945 Global Aviation Holdings, Inc. | | | |
| | | | 13-12946 New ATA Investment Inc. | | | |
| | | | 13-12947 New ATA Acquisition Inc. | | | |
| | | | 13-12948 World Air Holdings, Inc. | | | |
| | | | 13-12949 World Airways, Inc. | | | |
| | | | 13-12950 North American Airlines, Inc. | | | |
| | | | 13-12951 Global Shared Services, Inc. | | | |
| | | | Claim Submitted as "Unliquidated" Secured & "Unliquidated" General Unsecured for 2nd & 3rd Lien Financing Agreement | | | |
| | | | Second Lien Loan = $22,104.50 Interest $2,589.91 | | | |
| | | | Third Lien Loan = $220,389.51 Interest $4,958.76 | | | |

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50411 | Anchorage Illiquid Opportunities Offshore Master, L.P. | Secured | | $0.00 | $0.00 | $0.00 |
| | c/o Anchorage Capital Group, L.L.C. | 04/24/14 | | $0.00 | | |
| | 610 Broadway, 6th Floor | | 13-12950 North American Airlines | | | |
| | New York, NY 10012 | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] | | | |
| | | | Filed Duplicate Claim Nos.: 405, 406, 407, 408, 409, 410 & 411 in the following cases: | | | |
| | | | 13-12945 Global Aviation Holdings, Inc. | | | |
| | | | 13-12946 New ATA Investment Inc. | | | |
| | | | 13-12947 New ATA Acquisition Inc. | | | |
| | | | 13-12948 World Air Holdings, Inc. | | | |
| | | | 13-12949 World Airways, Inc. | | | |
| | | | 13-12950 North American Airlines, Inc. | | | |
| | | | 13-12951 Global Shared Services, Inc. | | | |
| | | | Claim Submitted as "Unliquidated" Secured & "Unliquidated" General Unsecured for 2nd & 3rd Lien Financing Agreement | | | |
| | | | Second Lien Loan = $150,165.09 Interest $17,594.34 ($167,759.43) | | | |
| | | | Third Lien Loan = $1,497,198.25 Interest $33,686.96 ($1,530,885.21) | | | |

<4210-00   Personal Property and Intangibles-Consensual Liens>,  100

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50411 | Anchorage Illiquid Opportunities Offshore Master, L.P. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | c/o Anchorage Capital Group, L.L.C. | 04/24/14 | | $0.00 | | |
| | 610 Broadway, 6th Floor | | 13-12950 North American Airlines | | | |
| | New York, NY 10012 | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] | | | |
| | | | Filed Duplicate Claim Nos.: 405, 406, 407, 408, 409, 410 & 411 in the following cases: | | | |
| | | | 13-12945 Global Aviation Holdings, Inc. | | | |
| | | | 13-12946 New ATA Investment Inc. | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 13-12947 New ATA Acquisition Inc. | | | |
| | | | 13-12948 World Air Holdings, Inc. | | | |
| | | | 13-12949 World Airways, Inc. | | | |
| | | | 13-12950 North American Airlines, Inc. | | | |
| | | | 13-12951 Global Shared Services, Inc. | | | |
| | | | Claim Submitted as "Unliquidated" Secured & "Unliquidated" General Unsecured for 2nd & 3rd Lien Financing Agreement | | | |
| | | | Second Lien Loan = $150,165.09 Interest $17,594.34 ($167,759.43) | | | |
| | | | Third Lien Loan = $1,497,198.25 Interest $33,686.96 ($1,530,885.21) | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50417 | Anchorage Illiquid Opportunities Offshore Master II, L.P. c/o Anchorage Capital Group, L.L.C. 610 Broadway, 6th Floor New York, NY 10012 | Secured 04/24/14 | 13-12950 North American Airlines Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] Filed Duplicate Claim Nos.: 412, 413, 414, 415, 416,417 & 418 in the following cases: 13-12945 Global Aviation Holdings, Inc. 13-12946 New ATA Investment Inc. 13-12947 New ATA Acquisition Inc. 13-12948 World Air Holdings, Inc. 13-12949 World Airways, Inc. 13-12950 North American Airlines, Inc. 13-12951 Global Shared Services, Inc. Claim Submitted as "Unliquidated" Secured & "Unliquidated" General Unsecured for 2nd & 3rd Lien Financing Agreement; Agent incorrectly listed as $564,995.84 Secured Second Lien Loan = $49,947.27 Interest $5,852.15 ($55,799.42) Third Lien Loan = $497,991.67 Interest $11,204.81 ($509,196.42) | $0.00 $0.00 | $0.00 | $0.00 |
| | <4210-00  Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50417 | Anchorage Illiquid Opportunities Offshore Master II, L.P. c/o Anchorage Capital Group, L.L.C. 610 Broadway, 6th Floor New York, NY 10012 | Unsecured 04/24/14 | 13-12950 North American Airlines Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] Filed Duplicate Claim Nos.: 412, 413, 414, 415, 416,417 & 418 in the following cases: 13-12945 Global Aviation Holdings, Inc. 13-12946 New ATA Investment Inc. 13-12947 New ATA Acquisition Inc. 13-12948 World Air Holdings, Inc. 13-12949 World Airways, Inc. 13-12950 North American Airlines, Inc. 13-12951 Global Shared Services, Inc. Claim Submitted as "Unliquidated" Secured & "Unliquidated" General Unsecured for 2nd & 3rd Lien Financing Agreement; Agent incorrectly listed as $564,995.84 Secured | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Second Lien Loan = $49,947.27 Interest $5,852.15 ($55,799.42) | | | |
| | | | Third Lien Loan = $497,991.67 Interest $11,204.81 ($509,196.42) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50436 | GE Capital Aviation Services, LLC | Secured | | $0.00 | $0.00 | $0.00 |
| | Attn: Operations Leader | 04/24/14 | | $0.00 | | |
| | 777 Long Ridge Road | | 13-12950 North American Airlines | | | |
| | Stamford, CT 06927 | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1267] | | | |
| | | | Claim Disallowed and Expunged in its Entirety [Docket No.: 1266] | | | |
| | | | Claim Submitted as Unliquidated/Contingent/Undetermined Secured Addendum | | | |
| | | | - GECAS Lease Agreement, dated as of May 9, 2002, between GECAS FSC Carpenter-J, Inc., as Lessor, and North American Airlines, Inc., as Lessee, in respect of Aircraft: Boeing 767-300ER, Serial No.: 27569 | | | |
| | | | -Lease Agreement, dated as of June 27, 2002, between Wells Fargo Bank, Northwest, N.A., not in its individual capacity but solely as owner trustee, as Lessor, and North American Airlines, Inc., as Lessee, in respect of Aircraft: Boeing 767-300ER, Serial No.: 29898 | | | |
| | | | $0.00 Listed in Addendum | | | |
| | <4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | | | | | |
| 50442 | International Lease Finance Corporation | Unsecured | | $5,697,107.00 | $0.00 | $5,697,107.00 |
| | c/o J. Scot Kennedy, V.P. | 04/24/14 | | $5,697,107.00 | | |
| | 10250 Constellation Blvd., 34th Floor | | 13-12950 North American Airlines | | | |
| | Los Angeles, CA 90067 | | Duplicate Claim Nos.: 442 & 444 (Chapter 11 Administrative Claim filed as Claim No.: 631) | | | |
| | | | Claim Submitted as $5,697,107.00 General Unsecured; No Supporting Documents | | | |
| | | | Unpaid Pre-Petition Lease Obligations - Breach of AIrcraft Lease Agreement - Serial No.: 24876 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50443 | International Lease FInance Corporation | Unsecured | | $9,732,692.00 | $0.00 | $9,732,692.00 |
| | c/o J. Scot Kennedy, V.P. | 04/24/14 | | $9,732,692.00 | | |
| | 10250 Constellation Blvd., 34th Floor | | 13-12950 North American Airlines | | | |
| | Los Angeles, CA 90067 | | Duplicate Claim Nos.: 440 & 443 | | | |
| | | | Claim Submitted as $9,732,692.00 General Unsecured; No Supporting Documents | | | |
| | | | Unpaid Pre-Petition Lease Obligations - Breach of AIrcraft Lease Agreement - Serial No.: BO26257 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50450 | Dallas/Fort Worth Int'l Airport Board 3200 East Airfield Drive P. O. Box 619428 DFW Airport, TX 75261-9428 | Unsecured 04/25/14 | | $134,213.85 $134,213.85 13-12950 North American Airlines Claim Submitted as $134,213.85 General Unsecured DFWIAB's liquidated claim under the Permit is $134,213.85 | $0.00 | $134,213.85 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50478 | Lufthansa Technik AG Legal Department 1640 Hempstead Turnpike East Meadow, NY 11554 | Unsecured 04/25/14 | V468 | $77,876.40 $77,876.40 13-12950 North American Airlines Claim Submitted as $77,876.40 General Unsecured; Supporting documents are for lease/invoices and are insufficient to determine/verify amount claimed <br><br>Below letter does not match claims filed even though the claims are referenced. Letter [Docket No.: 969] States Creditor had filed pecuniary claims in the total amount of $6,224,028.84 USD against World Airways, Inc. & North American Airlines.  $188,657.79 are pre-petition not related to the engine overhaul.  Also claimed an additional $41,806.60 USD transportation costs and $538,500.00 USD compensation for lost value of the missing parts (totaling to $768,982.39 USD not related to the engine overhaul). | $0.00 | $77,876.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50485 | The Nordam Group, Inc. Attn: Legal Department 6910 N. Whirpool Drive Tulsa, OK 74117 | Unsecured 04/25/14 | | $203,301.36 $203,301.36 13-12950 North American Airlines Claim Submitted as $203.301.36 General Unsecured | $0.00 | $203,301.36 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50497 | Malabar International 220 W. Los Angeles Avenue Simi Valley, CA 93065 | Unsecured 04/25/14 | 1505 | $14,012.29 $14,012.29 13-12950 North American Airlines Claim Submitted as $14,012.29 General Unsecured | $0.00 | $14,012.29 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50516 | International Brotherhood of Teamsters, Airline Division Attn: Nicolas Manicone, Esquire 25 Louisiana Avenue, N.W. Washington, DC 20001 | Admin Ch. 11 04/25/14 | | $0.00 $0.00 Claim Withdrawn [Docket No.: 1240] 13-12950 North American Airlines Claim Submitted as "Contingent and Unliquidated" Chapter 11 Administrative for wages and accrued benefits owed under personnel policy and WARN Act Supporting documents reflect $8,158.72 for Accrued Benefits & no | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | other amounts given for WARN Act or medical claims - Disallow | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50517 | International Brotherhood of Teamsters, Airline Division Attn: Nicolas Manicone, Esquire 25 Louisiana Avenue, N.W. Washington, DC 20001 | Priority 04/25/14 | Claim Withdrawn [Docket No.: 1240] 13-12950 North American Airlines Claim Submitted as $67,408.35 Estimated, Unliquidated & Contingent Priority (Wages) for wages owed under personnel policy Supporting documents are not sufficient to determine/verify any amounts claimed - Disallow | $67,408.35 $0.00 | $0.00 | $0.00 |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 50522 | Unical Aviation Inc P. O. Box 31001-0964 Pasadena, CA 91110-0964 | Unsecured 04/25/14 | NAA1 13-12950 North American Airlines Claim Submitted as $1,250.00 Chapter 11 Administrative $8,748.00 General Unsecured | $8,748.00 $8,748.00 | $0.00 | $8,748.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50522 | Unical Aviation Inc P. O. Box 31001-0964 Pasadena, CA 91110-0964 | Admin Ch. 11 04/25/14 | NAA1 13-12950 North American Airlines Claim Submitted as $1,250.00 Chapter 11 Administrative $8,748.00 General Unsecured | $1,250.00 $1,250.00 | $0.00 | $1,250.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50526 | AIG Assurance Company c/o American International Group 175 Water Street, 15th Floor New York, NY 10038 | Unsecured 04/25/14 | See Attachment 13-12950 North American Airlines, Inc. Claim Disallowed and Expunged in its Entirety [Docket No.: 1266] Duplicate Claims Filed in all cases - Claim Nos.: 515, 519, 520, 523, 524, 526 & 527 Claim Submitted as both Unliquidated Secured & Unliquidated General Unsecured; Supporting documents are insufficient to determine/verify any amount claimed or classification | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50526 | AIG Assurance Company c/o American International Group 175 Water Street, 15th Floor New York, NY 10038 | Secured 04/25/14 | See Attachment 13-12950 North American Airlines, Inc. Claim Disallowed and Expunged in its Entirety [Docket No.: 1266] Duplicate Claims Filed in all cases - Claim Nos.: 515, 519, 520, 523, 524, 526 & 527 Claim Submitted as both Unliquidated Secured & Unliquidated General | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Unsecured; Supporting documents are insufficient to determine/verify any amount claimed or classification | | | |
| | <4220-00   Personal Property and Intangibles-Non-consensual Liens>, 100 | | | | | |
| 50549 | Allen Sigurd Jensen<br>5885 Grizzard Court<br><br>Norcross, GA 30092 | Priority<br>04/28/14 | <br>13-12950 North American Airlines<br>Claim Submitted as $2,888.50 Priority (Wages) | $2,888.50<br>$2,888.50 | $0.00 | $2,888.50 |
| | <5300-00   Wages - § 507(a)(4)>, 510 | | | | | |
| 50582 | California Franchise Tax Board<br>Bankruptcy Section MS A340<br>P. O. Box 2952<br>Sacramento, CA 95812-2952 | Priority<br>05/02/14 | 2472<br><br>13-12950 North American Airlines<br>Claim Submitted as $821.97 Priority (Taxes)<br>Tax Period 12/31/13 $800.00 Penalty $21.97 | $821.97<br>$821.97 | $0.00 | $821.97 |
| | <5800-00   Claims of Governmental Units - §507(a)(8)>, 570 | | | | | |
| 50585 | Rose Bouguyon<br>28 Overton Street<br><br>Deer Park, NY 11729 | Priority<br>05/05/14 | 8792<br><br>13-12950 North American Airlines<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1267]<br>Claim Submitted as $1,895.97 Priority (Wages) & (Contributions) w/o a breakdown; Supporting documents reflect $1,895.97 Priority (Wages); Disallow, distribution made pursuant to order [Docket No.: 1196] | $1,895.97<br>$0.00 | $0.00 | $0.00 |
| | <5300-00   Wages - § 507(a)(4)>, 510 | | | | | |
| 50585 | Rose Bouguyon<br>28 Overton Street<br><br>Deer Park, NY 11729 | Priority<br>05/05/14 | 8792<br><br>13-12950 North American Airlines<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1267]<br>Claim Submitted as $1,895.97 Priority (Wages) & (Contributions) w/o a breakdown; Supporting documents reflect $1,895.97 Priority (Wages); Disallow, distribution made pursuant to order [Docket No.: 1196] | $1,895.97<br>$0.00 | $0.00 | $0.00 |
| | <5400-00   Contributions to Employee Benefit Plans - § 507(a)(5)>, 520 | | | | | |
| 50589 | James A. Rinehart<br>P. O. Box 478<br><br>Stockbridge, GA 30281 | Priority<br>05/06/14 | 8134<br><br>13-12950 North American Airlines<br>Claim Disallowed and Expunged in its Entirety [Docket No.: 1268]<br>Claim Submitted as $2,925.00 Priority (Wages); No Supporting Documents | $2,925.00<br>$0.00 | $0.00 | $0.00 |
| | <5300-00   Wages - § 507(a)(4)>, 510 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50590 | Lincoln Airport Authority<br>P. O. Box 80407<br><br>Lincoln, NE 68501 | Unsecured<br>05/07/14 | NORT<br><br>13-12950 North American Airlines<br>Duplicate of Claim No.: 8<br>Claim Submitted as $4,704.31 General Unsecured for Landing Fees | $4,704.31<br>$4,704.31 | $0.00 | $4,704.31 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50593 | DFAS-HGB<br>Attn: B. Kaliski<br>P. O. Box 182317<br>Columbus, OH 43218-2317 | Unsecured<br>05/08/14 | <br>13-12950 North American Airlines<br>Claim Modified to $234,468.83 General Unsecured Pursuant to Order [Docket No.: 1267]<br>Claim Submitted as $220,933.82 Secured $944,381.68 Chapter 11 Administrative $140,773.73 General Unsecured for pre-petition uplift of aviation fuel<br><br>Pursuant to Order [Docket No.: 645] North American Claim No.: 593 shall be allowed as a secured claim in the amount of $220,933.82 Secured and $1,085,155.41 General Unsecured; the $220,933.82 portion is offset leaving $0.00 Secured | $140,773.73<br>$234,468.83 | $0.00 | $234,468.83 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50593 | DFAS-HGB<br>Attn: B. Kaliski<br>P. O. Box 182317<br>Columbus, OH 43218-2317 | Secured<br>05/08/14 | <br>13-12950 North American Airlines<br>Claim Modified to $234,468.83 General Unsecured Pursuant to Order [Docket No.: 1267]<br>Claim Submitted as $220,933.82 Secured $944,381.68 Chapter 11 Administrative $140,773.73 General Unsecured for pre-petition uplift of aviation fuel<br><br>Pursuant to Order [Docket No.: 645] North American Claim No.: 593 shall be allowed as a secured claim in the amount of $220,933.82 Secured and $1,085,155.41 General Unsecured; the $220,933.82 portion is offset leaving $0.00 Secured | $220,933.82<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Personal Property and Intangibles-Non-consensual Liens>,  100 | | | | | |
| 50593 | DFAS-HGB<br>Attn: B. Kaliski<br>P. O. Box 182317<br>Columbus, OH 43218-2317 | Admin Ch. 11<br>05/08/14 | <br>13-12950 North American Airlines<br>Claim Modified to $234,468.83 General Unsecured Pursuant to Order [Docket No.: 1267]<br>Claim Submitted as $220,933.82 Secured $944,381.68 Chapter 11 Administrative $140,773.73 General Unsecured for pre-petition uplift of aviation fuel | $944,381.68<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Pursuant to Order [Docket No.: 645] North American Claim No.: 593 shall be allowed as a secured claim in the amount of $220,933.82 Secured and $1,085,155.41 General Unsecured; the $220,933.82 portion is offset leaving $0.00 Secured | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50600 | Department of Transportation Federal Aviation Administration, ASO-7 P. O. Box 20636 Atlanta, GA 30320 | Secured 05/12/14 | 13-12950 North American Airlines Claim Disallowed in Entirety [Docket No.: 1267] Claim Submitted as $191,748.00 Secured; No Supporting Documents | $191,748.00 $0.00 | $0.00 | $0.00 |
| | <4220-00   Personal Property and Intangibles-Non-consensual Liens>,  100 | | | | | |
| 50602 | Myanmar Department of Civil Aviation Airport Managers Office, DCA HQ Building Yangon International Airport Yangon, 11021 Myanmar, | Secured 05/13/14 | 13-12950 North American Airlines Modify Claim to $305.00 General Unsecured Pursuant to Order [Docket No.: 1267] Claim Submitted as $305.00 Secured for Air Navigation Facility Charges August, 2011; Modify to $305.00 General Unsecured | $305.00 $0.00 | $0.00 | $0.00 |
| | <4220-00   Personal Property and Intangibles-Non-consensual Liens>,  100 | | | | | |
| 50602 | Myanmar Department of Civil Aviation Airport Managers Office, DCA HQ Building Yangon International Airport Yangon, 11021 Myanmar, | Unsecured 05/13/14 | 13-12950 North American Airlines Modify Claim to $305.00 General Unsecured Pursuant to Order [Docket No.: 1267] Claim Submitted as $305.00 Secured for Air Navigation Facility Charges August, 2011; Modify to $305.00 General Unsecured | $0.00 $305.00 | $0.00 | $305.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50608 | Internal Revenue Service Department of the Treasury 31 Hopkins Plaza, Room 1150 Baltimore, MD 21201 | Admin Ch. 11 05/19/14 | 13-12950 North American Airlines, Inc. Amends Claim No.: 50126 Amended by Claim No.: 50621 Excise Tax Period 12/31/13 $112,362.78 Interest $824.92 Penalty $1,685.44 WT-FICA Tax Period 03/31/14 $978,795.39 Excise Tax Period 03/31/14 $112,362.78 FUTA Tax Period 12/31/14 $44,365.00 | $0.00 $0.00 | $0.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50617 | Gulfport-Biloxi International Airport Regional Airport Authority 14035-L Airport Road Gulfport, MS 39503 | Admin Ch. 11 06/13/14 | 5489 | $2,640.00 $2,640.00 | $0.00 | $2,640.00 |
| | | | 13-12950 North American Airlines Claim Submitted as $2,640.00 Chapter 11 Administrative for Landing Fees and Annual Permit November, 2013 $1,320.00 December, 2013 $1,320.00 | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50621 | Internal Revenue Service Department of the Treasury 31 Hopkins Plaza, Room 1150 Baltimore, MD 21201 | Admin Ch. 11 07/23/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | North American Airlines Amends Claim No.: 50608 Amended by Claim No.: 7 Claim Submitted as $177,909.92 Chapter 11 Administrative Excise Tax Period 12/31/13 $69,605.34 Interest $874.65 Penalty $12,180.93 WT-FICA Tax Period 03/31/14 $0.00 Excise Tax Period 03/31/14 $65,837.80 FUTA Tax Period 12/31/14 $29,411.20 | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50627 | WWTAI Airopco 1 Bermuda Ltd. c/o Macauley, LLC 300 Delaware Avenue, Suite 760 Wilmington, DE 19801 | Admin Ch. 11 08/19/14 | DOCKET NO.: 738 | $1,315,950.11 $707,000.00 | $0.00 | $707,000.00 |
| | | | 13-12950 North American Airlines Modify Claim to $707,000.00 Chapter 11 Administrative and $608,950.11 General Unsecured Pursuant to Order [Docket No.: 1276] Motion for Allowance of Administrative Claim Reflects $1,265,000.00 Lease Payments Due $50,950.11 Legal Fees and Other Expenses Claim Submitted as $1,315,950.11 Chapter 11 Administrative re: Engine Lease Agreement - General Electric Model CF6-80C2B6F Engine w/mfgs Serial No.: 702441 and state serial No.: 13057-2; Modify to $707,000.00 Chapter 11 Administrative for rent through conversion $608,950.11 for deficiency + attorney fees | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50627 | WWTAI Airopco 1 Bermuda Ltd. c/o Macauley, LLC 300 Delaware Avenue, Suite 760 Wilmington, DE 19801 | Unsecured 08/19/14 | DOCKET NO.: 738 | $0.00 $608,950.11 | $0.00 | $608,950.11 |
| | | | 13-12950 North American Airlines Modify Claim to $707,000.00 Chapter 11 Administrative and $608,950.11 General Unsecured Pursuant to Order [Docket No.: 1276] Motion for Allowance of Administrative Claim Reflects $1,265,000.00 Lease Payments Due $50,950.11 Legal Fees and Other Expenses | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim Submitted as $1,315,950.11 Chapter 11 Administrative re: Engine Lease Agreement - General Electric Model CF6-80C2B6F Engine w/mfgs Serial No.: 702441 and state serial No.: 13057-2; Modify to $707,000.00 Chapter 11 Administrative for rent through conversion $608,950.11 for deficiency + attorney fees | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50629 | Global Parts Supply, Inc. 901 Industrial Road | Admin Ch. 11 09/03/14 | DOCKET NO.: 760 | $6,300.00 $6,300.00 | $0.00 | $6,300.00 |
| | Augusta, KS 67010 | | 13-12950 North American Airlines Claim Submitted as $6,300.00 Chapter 11 Administrative Pursuant to Order [Docket No.: 760] | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| 50631 | International Lease Finance Corporation c/o J. Scot Kennedy, V.P. 10250 COnstellation Blvd., 34th Floor Los Angeles, CA 90067 | Admin Ch. 11 09/04/14 | 13-12950 North American Airlines, Inc. - Lease No.: N762NA (Boeing 767-319ER serial no.: 24876). Chapter 11 Administrative Claim in the amunt of $1,385,003.36 [Docket No.: 767] Request for Chapter 11 Administrative Claim (Claim No.: 709) International Lease Finance Corporation (ILFC) is allowed in the amount of $1,385,003.36. (Filed Claim Nos.: 442 & 444 as General Unsecured Pre-Petition) | $1,385,003.36 $1,385,003.36 | $0.00 | $1,385,003.36 |
| | <6990-00  Other Prior Chapter Administrative Expenses (Prior Chapter)>,  300 | | | | | |
| FICAEE | EFTPS | Admin Ch. 11 09/30/14 | | $34,928.47 $34,928.47 | $34,928.47 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  300 | | | | | |
| FICAER | EFTPS | Admin Ch. 11 09/30/14 | | $34,928.47 $34,928.47 | $34,928.47 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  300 | | | | | |
| MEDIEE | EFTPS | Admin Ch. 11 09/30/14 | | $8,168.75 $8,168.75 | $8,168.75 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  300 | | | | | |
| MEDIER | EFTPS | Admin Ch. 11 09/30/14 | | $8,168.75 $8,168.75 | $8,168.75 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  300 | | | | | |
| W1567 | Lebon, Michael 10259 Lakebridge Square Court, Apt. I | Admin Ch. 11 02/12/15 | | $627.88 $398.42 | $398.42 | $0.00 |
| | Ashland, VA 23005 | | 06/29/20 - Called w/current address of 10259 Lakebridge Square Court, Apt. I, Ashland, VA 23005 from P. O. Box 486, Hereford, PA 18056 | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| W1638 | Brown, Dennis<br>28 Woods Road<br>Tuxedo, NY 10987<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $627.88<br>$398.42 | $398.42 | $0.00 |
| W2020 | Lokey, David<br>50 Cottonwood Springs Road<br><br>Columbus, MT 59019<br><br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | 06/19/20 - Distribution check returned "unable to forward".  No information on current address available. | $356.16<br>$226.00 | $226.00 | $0.00 |
| W2705 | Sekerak, Matthew<br>12 Rolling Knoll Drive<br>Leeds, ME 04263<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $237.22<br>$150.53 | $150.53 | $0.00 |
| W2913 | Roosevelt, David<br>571 Air Park Drive<br><br>Wilsonville, AL 35186<br><br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | 06/17/20 - Distribution check returned "unable to forward".  Contacted Creditor via regular mail and Creditor responded verifying old address of 1043 Seminole Place, Calera, AL 35040 to current address of 571 Air Park Drive, Wilsonville, AL 35186.  Check re-mailed. | $215.33<br>$136.64 | $136.64 | $0.00 |
| W3200 | Sweetman, Trent<br>4174 Shayler Creek Drive<br><br>Batavia, OH 45103<br><br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | 06/19/20 - Distribution check returned "unable to forward". Sent letter to 4140 James Drive, Cincinnati, OH 45254 regarding current address. | $219.58<br>$139.33 | $139.33 | $0.00 |
| W3272 | Ouart, Brentt<br>1823 Augusta Boulevard<br><br>Henryville, IN 47126<br><br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | 06/18/20 - Distribution check returned "unable to deliver".  Contacted Creditor via mail and he responded confirming last digits of ss number and new address of 1823 Augusta Boulevard, Henryville, IN 47126 from 2848 180th Avenue, Ghent, MN 56239. | $164.50<br>$104.38 | $104.38 | $0.00 |
| W3289 | Koplitz, Robert<br>6840 S. Adams Way<br><br>Centennial, CO 80122 | Admin Ch. 11<br>02/12/15 | 05/02/2022 -  Change of Address from 6840 S. Adams way, Centennial, CO 80122 to 8957 Lariat Loop, Elizabeth, CO 80107 per telephone call. | $160.73<br>$101.99 | $101.99 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| W3375 | Papadopoulos, Alexander 36 Bayne Street  Norwalk, CT 06851 | Admin Ch. 11 02/12/15 | 06/17/20 - Distribution check returned "unable to forward".  Contacted Creditor via regular mail and Creditor responded verifying old address of  84 Gregory Blvd., Apt. B, Norwalk, CT 06855 to current address of 36 Bayne Street, Norwalk, CT 06851.  Check re-mailed. | $205.41 $130.34 | $130.34 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| W3525 | Bernath, Christopher 6945 E. New Market-Ellwood Road Hurlock, MD 21643 | Admin Ch. 11 02/12/15 | | $93.02 $59.03 | $59.03 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| W3664 | England, Steve 48 Sweetbriar Lane Hampton, NH 03842 | Admin Ch. 11 02/12/15 | | $161.88 $102.72 | $102.72 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| W3666 | Abbey, Brandon 4 Royal Palm Way #107 Boca Raton, FL 33432 | Admin Ch. 11 02/12/15 | | $157.06 $99.66 | $99.66 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  300 | | | | | |
| W3937 | Caliendo, Sebastian 346 Beaverdam Road  Islip Terrace, NY 11752 | Admin Ch. 11 02/12/15 | 06/2/20 - Distribution check returned by USPS "unable to deliver". Called 386-547-3169 and his x-wife gave new address of  346 Beaverdam Road, Islip Terrace, NY 11752. from 9401 Woodbay Drive, Tampa, FL 33626  Remailed. | $26.53 $16.83 | $16.83 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| W3939 | Mason, Peter 2703 Bay Boulevard  Indian Rocks Beach, FL 33785-3110 | Admin Ch. 11 02/12/15 | 06/05/20 - Returned by USPS forwarding time expired w/new address - remailed Address was 2261 Kent Drive, Largo, FL 33774 changed to 2703 Bay Boulevard, Indian Rocks Beach, FL 33785-3110 | $26.53 $16.83 | $16.83 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| W3941 | Johnson, David 1528 Brickell Avenue, Apt. 202  Miami, FL 33129 | Admin Ch. 11 02/12/15 | 06/19/20 - Distribution check returned with note to forward to 1528 Brickell Avenue, Apt. 202, Miami, FL 33129 from 461 Kentucky Street, Westover, WV 26501. | $26.53 $16.83 | $16.83 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| W4364 | Downing, Christopher<br>1155 West Street<br>Mansfield, MA 02048<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $2.95<br>$1.87 | $1.87 | $0.00 |
| 50167 | Valentino, Salvatore<br>17401 Hillard Rd.<br>Lakewood, OH 44107<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/03/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| B1 | Custer, Dale<br>11066 N 150 E<br>Milford, IN 46542<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B1 | Custer, Dale<br>11066 N 150 E<br>Milford, IN 46542<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,047.28<br>$672.43 | $672.43 | $0.00 |
| B1-MG | Bordeman, Michael<br>20910 Road M<br>Cortez, CO 81321<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B10 | Epps, Darryl<br>P. O. Box 3007<br>Clarksville, TN 37043<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B10 | Epps, Darryl<br>P. O. Box 3007<br>Clarksville, TN 37043<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B100 | Gibson, Scot<br>30 The Promontory<br>Newnan, GA 30263<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B100 | Gibson, Scot<br>30 The Promontory<br>Newnan, GA 30263<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B104 | Zervas, Kirk<br>290 Main Street<br>Winthrop, MA 02152<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,201.11<br>$771.21 | $771.21 | $0.00 |
| B104 | Zervas, Kirk<br>290 Main Street<br>Winthrop, MA 02152<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B105 | Harder, Michael<br>1446 Nerka Street<br>Dillingham, AK 99576<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B105 | Harder, Michael<br>1446 Nerka Street<br>Dillingham, AK 99576<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B106 | Daniels, Holland<br>122 W. First Street<br>Front Royal, VA 22630<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B106 | Daniels, Holland<br>122 W. First Street<br>Front Royal, VA 22630<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B109 | Arnsberger, William<br>186 Academy Lane<br>Holly Hill, SC 29059<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B109 | Arnsberger, William<br>186 Academy Lane<br>Holly Hill, SC 29059<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B111 | Goddard, Claudia Ann<br>10046 Foxboro Circle<br>San Ramon, CA 74583<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $56.09<br>$36.01 | $36.01 | $0.00 |
| B112 | Brady, Margo Jean<br>122 Tomlinson Drive<br>Folsom, CA 95630<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $53.14<br>$34.12 | $34.12 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B115 | Lavik, Kelly Jane<br>553-A San Rafael Avenue<br>Belvedere, CA 94920<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B116 | Ayala, Elizabeth<br>414 Donahue Street<br>Sauselito, CA 94965<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| B117 | Biloschaetzke, Ursula<br>P. O. Box 4051<br>Ontario, CA 91761<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $20.67<br>$13.27 | $13.27 | $0.00 |
| B119 | Mueller, Gerda Theresia<br><br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $35.43<br>$22.75 | $22.75 | $0.00 |
| B12 | Coubrough, Lawrence<br>2350 Vista Grande<br>Fairfield, CA 94534<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B12 | Coubrough, Lawrence<br>2350 Vista Grande<br>Fairfield, CA 94534<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B121 | Boyd, Mireille Macy<br>2101 Shoreline Drive<br>Alameda, CA 94501<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $47.24<br>$30.33 | $30.33 | $0.00 |
| B122 | Tittiger, Christine A.<br>50 Sonoma Street<br>San Rafael, CA 94901<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $29.52<br>$18.95 | $18.95 | $0.00 |
| B123 | Griffith, Kimberly Sue<br>234 Salida Del Sol<br>Arroyo Grande, CA 93420<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $32.48<br>$20.85 | $20.85 | $0.00 |
| B126 | Dearing, Susan Kathleen<br>2871 Combie Road<br>Meadow Vista, CA 95722<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $20.67<br>$13.27 | $13.27 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B127 | Lloyd, Darreletta Ann<br>2007 Arbor Avenue<br>Belmont, CA 94002<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| B129 | Verlicchi, Yvonne<br><br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $26.57<br>$17.06 | $17.06 | $0.00 |
| B13 | Gumula, Lester<br>106 Julius Street<br>Clarks Summit, PA 18411<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B13 | Gumula, Lester<br>106 Julius Street<br>Clarks Summit, PA 18411<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B131 | Moultrie, Miriam Denoris<br>724 Corral Drive<br>Charleston, SC 29414<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $29.52<br>$18.95 | $18.95 | $0.00 |
| B133 | Saxton, Virginia<br>344 Bolinas Road<br>Fairfax, CA 94930<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $29.52<br>$18.95 | $18.95 | $0.00 |
| B135 | Poulenard, Alain<br>1001 Bridgeway<br>Sausalito, CA 94965<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2.95<br>$1.89 | $1.89 | $0.00 |
| B138 | Parker, Denise Diane<br>105 Ashfield Place<br>Goose Creek, SC 29445<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $20.67<br>$13.27 | $13.27 | $0.00 |
| B139 | Rodrigues, Gary<br>2855 Jennifer Drive<br>Castro Valley, CA 94546<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $35.43<br>$22.75 | $22.75 | $0.00 |
| B14 | Heidinger, Albert<br>18601 Mach One Port<br>Saint Lucie, FL 34987<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |

Printed: 03/21/23 05:36 PM                                                                 Page: 96

# Exhibit C - Claims Register

### Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B14 | Heidinger, Albert<br>18601 Mach One Port<br>Saint Lucie, FL 34987<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B140 | Marques, Raymond Ruben Harrie<br>1010 45th Street N.<br>St. Petersburg, FL 33713<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B143 | Turich, Douglas Joseph<br>P. O. Box 194<br>Trout Lake, WA 98650<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $47.24<br>$30.33 | $30.33 | $0.00 |
| B144 | Fritz-Bugg, Donna Laine<br>P. O. Box 207<br>Seaman, OH 45679<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| B145 | Sonego, Esther Tina<br>P. O. Box 13120<br>Charleston, SC 29422<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| B148 | Pratt, Sharon Lynn<br>1024 Blackade Lane<br>Charleston, SC 29414<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $26.57<br>$17.06 | $17.06 | $0.00 |
| B150 | Givens, Linda Earon<br>112 Mandel Court<br>Bear, DE 19701<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B153 | Ouellet, Stephen Robert<br>356 Ivy Glen Circle<br>Avondale Estates, GA 30002<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B154 | Cannon, Cheryl Kay<br>4803 Boykin Drive<br>Caharleston, SC 29420<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| B155 | Rice, Linda Chaney<br>71 E. Highland Road<br>Parkesburg, PA 19365<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B157 | Pruter, Janet Lynn<br>11 Tamarack Farm Lane<br>Califon, NJ 07830<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $56.09<br>$36.01 | $36.01 | $0.00 |
| B158 | Peliot, Barbara Ann<br>459 Haystack Drive<br>Newark, DE 19711<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B159 | Artates, Jr., John<br>821 Chanery Street<br>San Francisco, CA 94131<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B160 | Shaw, Arlene<br>P. O. Box 2644<br>Arnold, CA 95223<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B161 | Witbro, Pamela Ann<br>1650 Twin Lakes Circle<br>Green Bay, WI 54311<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $53.14<br>$34.12 | $34.12 | $0.00 |
| B162 | McPhail, Bernard<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $20.67<br>$13.27 | $13.27 | $0.00 |
| B164 | Larbig, Lonise<br>1064 Winding Chase Way<br>Winter Springs, FL 32708<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $53.14<br>$34.12 | $34.12 | $0.00 |
| B165 | McNulty, Dale Martin<br>9781 SE 48th Avenue<br>Milwaukie, OR 97222<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B167 | Murillo, Ramiro Andre<br>74 Drexel Avenue<br>Lansdowne, PA 19050<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B168 | Whalon, Hermine Antonia<br>203 Lynton Court<br>Goose Creek, SC 29445<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B1688 | Hartnack III, Edward Thomas<br>613 Fiesta Circle<br>Irving, TX 75063<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $35.43<br>$22.75 | $22.75 | $0.00 |
| B17 | McClain, Timothy<br>P. O. Box 1595<br>Leesburg, VA 20177<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B17 | McClain, Timothy<br>P. O. Box 1595<br>Leesburg, VA 20177<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B171 | Neukamm, Irmgard<br>8 Sycamore Court<br>Redwood, CA 94061<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B172 | Erdodi, Christine<br>P. O. Box 902<br>Savannah, GA 31401<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B175 | Wright, Nicholas<br>8049 PR 7405<br>Chandler, TX 75758<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B178 | Carter, Janet Ruth<br>3400 Woodbridge Drive<br>Fort Worth, TX 76140<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $29.52<br>$18.95 | $18.95 | $0.00 |
| B179 | Marie, Kym<br>10814 Will Pai<br>Owings Mills, MD 21117<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $20.67<br>$13.27 | $13.27 | $0.00 |
| B182 | Durant, Tammy Renee<br>P. O. Box 42761<br>Charleston, SC 29423<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B183 | Irby, Charles Tarpley<br>P. O. Box 923<br>Virginia Beach, VA 23451<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B184 | Chappell, Danielle Jane<br>202 Alexander Court<br>Warwick, PA 18974<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $44.29<br>$28.44 | $28.44 | $0.00 |
| B187 | Alexander, Rosemary<br>31050 LA Hwy 1<br>Denham Springs, LA 70726<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $29.52<br>$18.95 | $18.95 | $0.00 |
| B188 | Korman, Donna Ann<br>7845 Davis Street<br>Port Richey, FL 34668<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $44.29<br>$28.44 | $28.44 | $0.00 |
| B189 | Vargas Ortiz, Ana Mignolla<br>P. O. Box 6128<br>New York, NY 10150<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $56.09<br>$36.01 | $36.01 | $0.00 |
| B191 | Redmon, Sheri Catherine<br>748 Rocky Lane<br>Front Royal, VA 22630<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| B192 | Meadows, Jerome Thomas<br>2452 Merchant Street<br>Frederick, MD 21701<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B193 | Nestor, Julio<br>09/20/20<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $32.48<br>$20.85 | $20.85 | $0.00 |
| B194 | Valdez, Katina<br>529 S. Roberts Road<br>Bryn Mawr, PA 19010<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B195 | Vaden, Olivia Leigh<br>1117 Virginia Street<br>Greensboro, NC 27401<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| B196 | Furr, John<br>938 West Prince<br>Norfolk, VA 23507<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B198 | Fleisher, Suzanne Kaye<br>410 Ashley Drive<br>Canton, GA 30114<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| B199 | Spencer-Sams, Rhonda Ira<br>290 Braddock Avenue<br>Lansdowne, PA 19050<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $26.57<br>$17.06 | $17.06 | $0.00 |
| B2 | Wick, Thomas<br>1794 Caversham Way<br>Folsom, CA 95630<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B2 | Wick, Thomas<br>1794 Caversham Way<br>Folsom, CA 95630<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,047.28<br>$672.43 | $672.43 | $0.00 |
| B2-CAJ | Jenkins, Claudette Ann<br>5007 Tracy Court<br>Voorhees, NJ 08043<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B200 | Erickson, Joyce Ann<br>1301 Westwood Drive<br>Sandpoint, ID 83684<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B202 | Parker, Elaine<br>09/20/20<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $53.14<br>$34.12 | $34.12 | $0.00 |
| B204 | Blake, Diane Martina<br>P. O. Box 51<br>Ridley Park, PA 19078<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B206 | Yeager, Melanie Smith<br>167 Main Route Road<br>Sinking Spring, PA 19608<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $32.48<br>$20.85 | $20.85 | $0.00 |
| B207 | Manai, Hassine<br>230 East 81st Street<br>New York, NY 10028<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B208 | Rodriguez, Michael Anthony | Admin Ch. 11 | | $41.33 | $26.54 | $0.00 |
| | | 09/20/20 | | $26.54 | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B210 | Given, James William | Admin Ch. 11 | | $41.33 | $26.54 | $0.00 |
| | | 09/20/20 | | $26.54 | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B211 | Negley, Elmira Leslie | Admin Ch. 11 | | $62.00 | $39.81 | $0.00 |
| | 180 Hidden Hill | 09/20/20 | | $39.81 | | |
| | Sarver, PA 16055 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B212 | McManus, Lorraine | Admin Ch. 11 | | $44.29 | $28.44 | $0.00 |
| | 438 Kenwood Road | 09/20/20 | | $28.44 | | |
| | Drexel Hill, PA 19026 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B214 | Dubois, Cynthia Ann | Admin Ch. 11 | | $41.33 | $26.54 | $0.00 |
| | 8531 Linbrook Drive | 09/20/20 | | $26.54 | | |
| | Trinity, FL 34655 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B216 | Smith, Sharon Ann | Admin Ch. 11 | | $62.00 | $39.81 | $0.00 |
| | P. O. Box 977 | 09/20/20 | | $39.81 | | |
| | Exton, PA 19341 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B22 | Wells, John | Admin Ch. 11 | | $2,824.58 | $1,813.60 | $0.00 |
| | 4894 West Lone | 09/20/20 | | $1,813.60 | | |
| | Las Vegas, NV 89130 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B22 | Wells, John | Admin Ch. 11 | | $1,047.28 | $672.43 | $0.00 |
| | 4894 West Lone | 09/20/20 | | $672.43 | | |
| | Las Vegas, NV 89130 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B222 | Hulett, Troen Carl | Admin Ch. 11 | | $44.29 | $28.44 | $0.00 |
| | | 09/20/20 | | $28.44 | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B223 | Lebold, Katherine | Admin Ch. 11 | | $38.38 | $24.64 | $0.00 |
| | 500 Morning Side Drive | 09/20/20 | | $24.64 | | |
| | Ponte Vedra Beach, FL 32082 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B225 | Smith, Cynthia Lynn<br>2205 Garita Court<br>Virginia Beach, VA 23456<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $20.67<br>$13.27 | $13.27 | $0.00 |
| B227 | Herron, Patricia Lee<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B228 | Hendrix, Glenelle<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B229 | Smith, Kevin Sugarmon<br>10341 Forest Brook Lane<br>St. Louis, MO 63146<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $29.52<br>$18.95 | $18.95 | $0.00 |
| B23 | Finn, Barry<br>2116 Waterbury Lane<br>Las Vegas, NV 89134<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B23 | Finn, Barry<br>2116 Waterbury Lane<br>Las Vegas, NV 89134<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,047.28<br>$672.43 | $672.43 | $0.00 |
| B230 | Lopez, Francesca<br>34-11 71st Street<br>Jackson Heights, NY 11372<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| B231 | Heffernan, Elizabeth Kay<br>5486 Carmody Lake Drive<br>Port Orange, FL 32128<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $26.57<br>$17.06 | $17.06 | $0.00 |
| B234 | Bashkin, Susanne Birgitte<br>2016 Governor Thomas Bladen Way, #201<br>Annapolis, MD 21401<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B235 | Tomlinson, Kenneth Francis<br>1001 Laurel Street, #304<br>San Carlos, CA 94070<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B236 | Clague, Laura Leigh<br>5002 70th Street<br>Lubbock, TX 79424<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $32.48<br>$20.85 | $20.85 | $0.00 |
| B238 | Williams, Roy Robbins<br>2866 Marion Avenue<br>Bronx, NY 10458<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B239 | Babai, Bat Sheva<br>330 W. 95th Street<br>New York, NY 10025<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B24 | Bordeman, Michael<br>20910 Road M<br>Cortez, CO 81321<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B242 | Hand, Aidan Joseph<br>167 Rondak Circle<br>Smyrna, GA 30080<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| B243 | Pereira, Belmira<br>30 Maple Place<br>Yonkers, NY 10704<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $56.09<br>$36.01 | $36.01 | $0.00 |
| B246 | McClelland, Amy Lynn<br>153 S. Morris Street<br>Waynesburg, PA 15370<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $56.09<br>$36.01 | $36.01 | $0.00 |
| B249 | Lockard, Gina Joan<br>105 Alabama Drive<br>Jacksonville, AR 72076<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $62.00<br>$39.81 | $39.81 | $0.00 |
| B25 | Dierolf, Robert<br>1660 Thomas Lane<br>Carrollton, TX 75010<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B25 | Dierolf, Robert<br>1660 Thomas Lane<br>Carrollton, TX 75010<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B250 | Francois, Nadine Michelle<br>316 West 93rd Street<br>New York, NY 10025<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| B252 | Joffson, Christian Paul<br>118 Horizon Boulevard<br>North Fort Myers, FL 33903<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $20.67<br>$13.27 | $13.27 | $0.00 |
| B255 | Martin, Charles John<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $47.24<br>$30.33 | $30.33 | $0.00 |
| B256 | Hayes, Jane<br>531 E. 78th Street<br>New York, NY 10075<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $56.09<br>$36.01 | $36.01 | $0.00 |
| B259 | Hagner, Maureen<br>54 Acapulco Street<br>Atlantic Beach, NY 11509<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $35.43<br>$22.75 | $22.75 | $0.00 |
| B261 | Leitz, Steven Eugene<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $26.57<br>$17.06 | $17.06 | $0.00 |
| B262 | Bowen, Robert Kevin<br>11310 S. Orange Blossom Trail<br>Orlando, FL 32837<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $41.33<br>$26.54 | $26.54 | $0.00 |
| B264 | Lakhdar, Chokri Ben<br>3972 Middlesex Place<br>Sarasota, FL 34241<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $56.09<br>$36.01 | $36.01 | $0.00 |
| B265 | Hale, Denise<br>14718 NE 182nd Avenue<br>Brush Prairie, WA 98606<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $35.43<br>$22.75 | $22.75 | $0.00 |
| B267 | Collins, Lynetta Y.<br>1910 Live Oak Hill Street<br>Houston, TX 77067<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $47.24<br>$30.33 | $30.33 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B269 | Runnells, Michael Clarke | Admin Ch. 11 | | $35.43 | $22.75 | $0.00 |
| | | 09/20/20 | | $22.75 | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B27 | Boni, Kenneth | Admin Ch. 11 | | $2,824.58 | $1,813.60 | $0.00 |
| | 602 Quiet Wate | 09/20/20 | | $1,813.60 | | |
| | Seneca, SC 29672 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B27 | Boni, Kenneth | Admin Ch. 11 | | $2,408.62 | $1,546.52 | $0.00 |
| | 602 Quiet Wate | 09/20/20 | | $1,546.52 | | |
| | Seneca, SC 29672 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B270 | Coward, III, William Stanley | Admin Ch. 11 | | $11.81 | $7.58 | $0.00 |
| | 8320 27th Street W. | 09/20/20 | | $7.58 | | |
| | University Place, WA 98466 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B275 | Montesinos Vergara, Gladys | Admin Ch. 11 | | $14.76 | $9.48 | $0.00 |
| | 265 S. Federal Highway | 09/20/20 | | $9.48 | | |
| | Deerfield Beach, FL 33441 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B277 | Krautwurst, Bozena | Admin Ch. 11 | | $56.09 | $36.01 | $0.00 |
| | 1503 Hayes Street | 09/20/20 | | $36.01 | | |
| | Hollywood, FL 33020 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B279 | Machuca, Rafael | Admin Ch. 11 | | $56.09 | $36.01 | $0.00 |
| | 176 NW 106th Terrace | 09/20/20 | | $36.01 | | |
| | Pembrooke Pines, FL 33026 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B28 | Carlson, Thomas | Admin Ch. 11 | | $2,824.58 | $1,813.60 | $0.00 |
| | 428 Gray Oak Drive | 09/20/20 | | $1,813.60 | | |
| | Tarpon Springs, FL 34689 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B28 | Carlson, Thomas | Admin Ch. 11 | | $2,408.62 | $1,546.52 | $0.00 |
| | 428 Gray Oak Drive | 09/20/20 | | $1,546.52 | | |
| | Tarpon Springs, FL 34689 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B280 | Balbuena, Mihaela Cornia | Admin Ch. 11 | | $47.24 | $30.33 | $0.00 |
| | 7309 Kadel Way | 09/20/20 | | $30.33 | | |
| | Orlando, FL 32822 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B281 | Aguilar, Raul | Admin Ch. 11 | | $47.24 | $30.33 | $0.00 |
| | | 09/20/20 | | $30.33 | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B284 | Mee, Brian William | Admin Ch. 11 | | $14.76 | $9.48 | $0.00 |
| | 323 16th Avenue E. | 09/20/20 | | $9.48 | | |
| | Seattle, WA 98112 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B286 | McHugh, Susan E. | Admin Ch. 11 | | $26.57 | $17.06 | $0.00 |
| | 500 11th Street, Apt. #4R | 09/20/20 | | $17.06 | | |
| | Brooklyn, NY 11215 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B287 | Fuller, Ahtoya Janine | Admin Ch. 11 | | $20.67 | $13.27 | $0.00 |
| | 24503 Rathford Court | 09/20/20 | | $13.27 | | |
| | Katy, TX 77494 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B29 | Ohlau, Mark | Admin Ch. 11 | | $1,815.06 | $1,165.41 | $0.00 |
| | P. O. Box 1027 | 09/20/20 | | $1,165.41 | | |
| | Sutter Creek, CA 95685 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B29 | Ohlau, Mark | Admin Ch. 11 | | $2,408.62 | $1,546.52 | $0.00 |
| | P. O. Box 1027 | 09/20/20 | | $1,546.52 | | |
| | Sutter Creek, CA 95685 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B290 | DiMaggio, Gayle Mae | Admin Ch. 11 | | $41.33 | $26.54 | $0.00 |
| | 3839 W. 162nd Street | 09/20/20 | | $26.54 | | |
| | Cleveland, OH 44111 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B292 | Mallarino, Luis Fernando | Admin Ch. 11 | | $41.33 | $26.54 | $0.00 |
| | 1194 Hillsboro Beach | 09/20/20 | | $26.54 | | |
| | Hillsboro Beach, FL 33062 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B30 | Fitzgerald, Steven | Admin Ch. 11 | | $2,824.58 | $1,813.60 | $0.00 |
| | 309 Abby Brook | 09/20/20 | | $1,813.60 | | |
| | Venetia, PA 15367 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B30 | Fitzgerald, Steven | Admin Ch. 11 | | $2,408.62 | $1,546.52 | $0.00 |
| | 309 Abby Brook | 09/20/20 | | $1,546.52 | | |
| | Venetia, PA 15367 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B308 | Swisher, Cheryl Maxine<br>240 W. 73rd Street<br>New York City, NY 10023<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $31.74<br>$20.38 | $20.38 | $0.00 |
| B309 | Mondezie, Andre Fusta<br>175 Moss Pointe Drive<br>McDonough, GA 30253<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $34.63<br>$22.24 | $22.24 | $0.00 |
| B31 | Rodriguez, Joseph<br>P. O. Box 5353<br>Sarasota, FL 34277<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B31 | Rodriguez, Joseph<br>P. O. Box 5353<br>Sarasota, FL 34277<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B310 | McLaughlin, Carlton Robert<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $34.63<br>$22.24 | $22.24 | $0.00 |
| B315 | Halchuk, Kathleen<br>18 Lakeview Gardens<br>Natick, MA 01760<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $20.20<br>$12.97 | $12.97 | $0.00 |
| B319 | Akande, Bosede<br>57-15 Shore-Front Parkway, Apt. 1411<br>Arverne, NY 11692<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $72.69<br>$46.67 | $46.67 | $0.00 |
| B32 | McCay, Brian<br>1015 Earlysville Drive<br>Earlysville, VA 22936<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B32 | McCay, Brian<br>1015 Earlysville Drive<br>Earlysville, VA 22936<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B320 | Alward, Brenda<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $66.16<br>$42.48 | $42.48 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B321 | Aragona, Susan<br>307 North Wyoming Avenue<br>North Massapequa, NY 11758<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $66.16<br>$42.48 | $42.48 | $0.00 |
| B322 | Arias, Melshary<br>81 Kingsland Street<br>Nutley, NJ 07110<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $68.14<br>$43.75 | $43.75 | $0.00 |
| B324 | Arrington, Vicki<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $68.14<br>$43.75 | $43.75 | $0.00 |
| B324 | Augustin, Fabiola<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $42.87<br>$27.53 | $27.53 | $0.00 |
| B325 | Badillo, Jacqueline<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $53.02<br>$34.04 | $34.04 | $0.00 |
| B327 | Baker, Joyce<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $47.03<br>$30.20 | $30.20 | $0.00 |
| B329 | Barrionuevo, Cindy<br>38-25 Parsons Blvd., Apt. 5E<br>Flushing, NY 11354<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $81.77<br>$52.50 | $52.50 | $0.00 |
| B33 | McVay, Myron<br>350 Bay Street<br>Auburndale, FL 33823<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B33 | McVay, Myron<br>350 Bay Street<br>Auburndale, FL 33823<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B331 | Bhutia, Temdy<br>67-35 Yellowstone Blvd., Apt 1G<br>Forest Hills, NY 11375<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $68.14<br>$43.75 | $43.75 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B332 | Bomba, Christopher | Admin Ch. 11 | | $123.69 | $79.42 | $0.00 |
| | | 09/20/20 | | $79.42 | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B333 | Bouguyon, Rose<br>28 Overton Street<br>Deer Park, NY 11729 | Admin Ch. 11<br>09/20/20 | | $97.16<br>$62.38 | $62.38 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B334 | Brito, Yajaira | Admin Ch. 11 | | $52.71 | $33.84 | $0.00 |
| | | 09/20/20 | | $33.84 | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B336 | Bruno, Julie<br>16581 Iredell Street<br>Brighton, CO 80603 | Admin Ch. 11<br>09/20/20 | | $74.86<br>$48.07 | $48.07 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B337 | Caperna, Ruth<br>2093 Willow Street<br>Wantagh, NY 11793 | Admin Ch. 11<br>09/20/20 | | $47.41<br>$30.44 | $30.44 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B340 | Chiarelli, Patricia | Admin Ch. 11 | | $47.03 | $30.20 | $0.00 |
| | | 09/20/20 | | $30.20 | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B341 | Chin, Marlyn<br>1230 Pennsylvania Avenue, Apt 15C<br>Brooklyn, NY 11239 | Admin Ch. 11<br>09/20/20 | | $68.14<br>$43.75 | $43.75 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B343 | Clarke, Antoine<br>125 Second Avenue, Apt. #4<br>New York, NY 10003 | Admin Ch. 11<br>09/20/20 | | $74.86<br>$48.07 | $48.07 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B344 | Cort, Nargis<br>134-47 166th Place, Apt. 12B<br>Rochdale Village, NY 11434 | Admin Ch. 11<br>09/20/20 | | $68.14<br>$43.75 | $43.75 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B347 | Defiesta, Yvonne<br>56 Finn Street<br>Fairfield, CT 06825 | Admin Ch. 11<br>09/20/20 | | $40.89<br>$26.25 | $26.25 | $0.00 |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B349 | DiBuono, Pamela<br>41 Bayview Avenue W.<br>Lindenhurst, NY 11757<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $97.16<br>$62.38 | $62.38 | $0.00 |
| B35 | Cunha, Edward<br>PMB 506 1042 Willow Creek Road<br>Prescott, AZ 86301<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B35 | Cunha, Edward<br>PMB 506 1042 Willow Creek Road<br>Prescott, AZ 86301<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B350 | Dicks, Brian<br>111-29 147th Street<br>Jamaica, NY 11435<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $84.22<br>$54.08 | $54.08 | $0.00 |
| B351 | Dimaano, Ma<br><br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $86.76<br>$55.71 | $55.71 | $0.00 |
| B353 | Duncan, Minerva<br>20 Crooke Avenue, Apt. 3F<br>Brooklyn, NY 11226<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $84.22<br>$54.08 | $54.08 | $0.00 |
| B355 | Dylan, Mark<br>6835 Burns Street, Apt. F1<br>Forest Hills, NY 11375<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $84.22<br>$54.08 | $54.08 | $0.00 |
| B356 | Fascio, Michael<br>140 Darrow Place, Apt. 9G<br>Bronx, NY 10475<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $68.14<br>$43.75 | $43.75 | $0.00 |
| B359 | Fitoussi, Margaret<br>21 Centennial Drive<br>Danbury, CT 06811<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $86.76<br>$55.71 | $55.71 | $0.00 |
| B360 | Fitzgerald, Kara<br>83 Lincoln Street<br>Babylon, NY 11702<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $74.86<br>$48.07 | $48.07 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B361 | Ford, John | Admin Ch. 11 | | $42.87 | $27.53 | $0.00 |
| | | 09/20/20 | | $27.53 | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B362 | Frassetti, Patrick | Admin Ch. 11 | | $68.14 | $43.75 | $0.00 |
| | | 09/20/20 | | $43.75 | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B363 | Fray, Falana | Admin Ch. 11 | | $35.29 | $22.66 | $0.00 |
| | | 09/20/20 | | $22.66 | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B364 | Gonsalves, Romona | Admin Ch. 11 | | $116.58 | $74.85 | $0.00 |
| | 28 Fountain Avenue | 09/20/20 | | $74.85 | | |
| | Brooklyn, NY 11208 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B366 | Hall, Omar | Admin Ch. 11 | | $86.76 | $55.71 | $0.00 |
| | 240-17 Mayda Road | 09/20/20 | | $55.71 | | |
| | Rosedale, NY 11422 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B367 | Harrington, Nell | Admin Ch. 11 | | $68.14 | $43.75 | $0.00 |
| | 445 W. 36th Street, Apt. 1 | 09/20/20 | | $43.75 | | |
| | New York, NY 10018 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B368 | Harris, Renee | Admin Ch. 11 | | $33.74 | $21.66 | $0.00 |
| | 6141 Saunders Street, Apt. A12 | 09/20/20 | | $21.66 | | |
| | Rego Park, NY 11374 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B37 | Hultgren, Allen | Admin Ch. 11 | | $2,824.58 | $1,813.60 | $0.00 |
| | 1620 Centaur Court | 09/20/20 | | $1,813.60 | | |
| | Lafayette, CO 80026 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B37 | Hultgren, Allen | Admin Ch. 11 | | $2,408.62 | $1,546.52 | $0.00 |
| | 1620 Centaur Court | 09/20/20 | | $1,546.52 | | |
| | Lafayette, CO 80026 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B370 | Hasan, Kamrul | Admin Ch. 11 | | $86.76 | $55.71 | $0.00 |
| | 82 Kermit Place, 2nd Floor | 09/20/20 | | $55.71 | | |
| | Brooklyn, NY 11218 | | | | | |
| | <6950-00  Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B371 | Henville, Petal<br>84-50 169th Street, Apt #516<br>Jamaica, NY 11432<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $66.16<br>$42.48 | $42.48 | $0.00 |
| B372 | Hinds, Tiefany<br>124-07 116 Avenue<br>South Ozone Park, NY 11420<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $66.16<br>$42.48 | $42.48 | $0.00 |
| B373 | James, Traves<br>09/20/20<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $68.14<br>$43.75 | $43.75 | $0.00 |
| B376 | Jones, Sarah<br>712 Partridge Avenue<br>West Hampstead, NY 11552<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $74.86<br>$48.07 | $48.07 | $0.00 |
| B377 | Kagan, Rosa<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $37.43<br>$24.03 | $24.03 | $0.00 |
| B379 | Kissoon-Qureshi, Naomi<br>90-38 186 Street<br>Hollis, NY 11423<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $94.33<br>$60.57 | $60.57 | $0.00 |
| B38 | Pirog, Robert<br>108 E. Mesa Verde Drive<br>Yukon, OK 73099<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B38 | Pirog, Robert<br>108 E. Mesa Verde Drive<br>Yukon, OK 73099<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B380 | Kufuor, Millicent<br>1114 Westminister Blvd.<br>Parlin, NJ 08859<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $84.22<br>$54.08 | $54.08 | $0.00 |
| B381 | Lazarte, Wendalyn<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $45.00<br>$28.89 | $28.89 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B382 | Lebowitz, Nuviana | Admin Ch. 11 | | $48.66 | $31.24 | $0.00 |
| | | 09/20/20 | | $31.24 | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B383 | Leon Alba, David | Admin Ch. 11 | | $116.58 | $74.85 | $0.00 |
| | | 09/20/20 | | $74.85 | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B384 | Logan, Titus | Admin Ch. 11 | | $68.77 | $44.16 | $0.00 |
| | | 09/20/20 | | $44.16 | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B385 | Lopez, Jacqueline | Admin Ch. 11 | | $35.29 | $22.66 | $0.00 |
| | 202 Brighton 10th Street | 09/20/20 | | $22.66 | | |
| | Brooklyn, NY 11235 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B386 | Lorenzi, Kimberly | Admin Ch. 11 | | $36.34 | $23.33 | $0.00 |
| | 123 Park Avenue, Apt. B3 | 09/20/20 | | $23.33 | | |
| | Amityville, NY 11701 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B387 | Lys, Daphney | Admin Ch. 11 | | $74.86 | $48.07 | $0.00 |
| | 9823 Flatlands Avenue | 09/20/20 | | $48.07 | | |
| | Brooklyn, NY 11236 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B388 | Mann, David | Admin Ch. 11 | | $23.51 | $15.10 | $0.00 |
| | | 09/20/20 | | $15.10 | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B389 | Marinakis, Jill | Admin Ch. 11 | | $94.33 | $60.57 | $0.00 |
| | 63-37 74 Street | 09/20/20 | | $60.57 | | |
| | Middle Village, NY 11379 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B39 | Addington, Doyal | Admin Ch. 11 | | $2,824.58 | $1,813.60 | $0.00 |
| | 500 Trout Lane | 09/20/20 | | $1,813.60 | | |
| | Troy, IL 62294 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |
| B39 | Addington, Doyal | Admin Ch. 11 | | $2,408.62 | $1,546.52 | $0.00 |
| | 500 Trout Lane | 09/20/20 | | $1,546.52 | | |
| | Troy, IL 62294 | | | | | |
| | <6950-00   Operating Expenses (Prior Chapter)>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B390 | Matias, Hector<br>110-49 107th Street, Apt. 2<br>Ozone Park, NY 11417<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $54.26<br>$34.84 | $34.84 | $0.00 |
| B392 | Matthew, Victoria<br>50 Fireplace Lane<br>Hicksville, NY 11801<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $65.11<br>$41.81 | $41.81 | $0.00 |
| B393 | McDermott, Judy<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $44.92<br>$28.84 | $28.84 | $0.00 |
| B394 | McDonald, Cheris<br>8305 NW 80th Place<br>Tamarac, FL 33321<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $104.10<br>$66.84 | $66.84 | $0.00 |
| B395 | McIntosh, Shelley<br>70-06 69th Place, Apt. 2FT<br>Glendale, NY 11385<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $35.29<br>$22.66 | $22.66 | $0.00 |
| B396 | McKoy-Lee, Dorrett<br>183-10 Dunlop Avenue<br>St. Albans, NY 11412<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $109.88<br>$70.55 | $70.55 | $0.00 |
| B397 | McParland, Judy<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $57.34<br>$36.82 | $36.82 | $0.00 |
| B398 | Mehmood, Huma<br>29-22 Hoyt Avenue, S., Apt. 31<br>Astoria, NY 11102<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $68.14<br>$43.75 | $43.75 | $0.00 |
| B4 | Lewis, Carl<br>3301 E. Hayden View Drive<br>Coeur D'Alene, ID 83815<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,815.06<br>$1,165.41 | $1,165.41 | $0.00 |
| B4 | Lewis, Carl<br>3301 E. Hayden View Drive<br>Coeur D'Alene, ID 83815<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B40 | Carter, Chester<br>530 W. Park Drive<br>Miami, FL 33172<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B40 | Carter, Chester<br>530 W. Park Drive<br>Miami, FL 33172<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B401 | Morrissey, Michael<br>658 W. Penn Street<br>Long Beach, NY 11561<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $57.34<br>$36.82 | $36.82 | $0.00 |
| B403 | Mujica, Damaris<br>2919 O'Neil Place<br>Bronx, NY 10469<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $94.33<br>$60.57 | $60.57 | $0.00 |
| B404 | Nedd, Laverne<br>10415 Seaview Avenue<br>Brooklyn, NY 11236<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $51.47<br>$33.05 | $33.05 | $0.00 |
| B405 | Nesterova, Lyubov<br>465 E. Lincoln Avenue, #509<br>Mt. Vernon, NY 10562<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $74.57<br>$47.88 | $47.88 | $0.00 |
| B406 | Newman, Dane<br>10-11 162 Street, Apt. 3C<br>Whitestone, NY 11357<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $42.11<br>$27.04 | $27.04 | $0.00 |
| B407 | Njogu, Patricia<br>09/20/20<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $66.16<br>$42.48 | $42.48 | $0.00 |
| B408 | Odnakk, Julia<br>09/20/20<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $74.86<br>$48.07 | $48.07 | $0.00 |
| B41 | Cashes, Joseph<br>10821 SE 70 Street<br>Oklahoma City, OK 73150<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B41 | Cashes, Joseph<br>10821 SE 70 Street<br>Oklahoma City, OK 73150<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B410 | Palacios, Claudia<br>12 Pine Court<br>Selden, NY 11784<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $103.08<br>$66.19 | $66.19 | $0.00 |
| B411 | Parks, Dantney<br>732 Vermont Street<br>Brooklyn, NY 11207<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $86.76<br>$55.71 | $55.71 | $0.00 |
| B412 | Patterson, Carla<br>2031 Union Street, Apt. 2C<br>Brooklyn, NY 11212<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $84.22<br>$54.08 | $54.08 | $0.00 |
| B413 | Peloubet, Carmen<br>P. O. Box 51<br>Massapequa, NY 11758<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $103.08<br>$66.19 | $66.19 | $0.00 |
| B415 | Perry, Maria<br>09/20/20<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $103.08<br>$66.19 | $66.19 | $0.00 |
| B418 | Peterson, Ayana<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $42.87<br>$27.53 | $27.53 | $0.00 |
| B419 | Pizarro, Ismael<br>850 Southern Blvd., Apt. 6C<br>Bronx, NY 10459<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $59.58<br>$38.25 | $38.25 | $0.00 |
| B421 | Posobiec Perko, Katarin<br>1756 Hancock Street<br>Hewlett, NY 11557<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $74.86<br>$48.07 | $48.07 | $0.00 |
| B422 | Postell, Lindy<br>09/20/20<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $42.87<br>$27.53 | $27.53 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B423 | Pryor, Nicole <br> <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 <br> 09/20/20 | | $48.66 <br> $31.24 | $31.24 | $0.00 |
| B424 | Rahaman, Asif <br> 123-14 95th Avenue <br> Richmond Hill, NY 11419 <br> <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 <br> 09/20/20 | | $74.86 <br> $48.07 | $48.07 | $0.00 |
| B425 | Ramjattan, Deokie <br> 107-10 120th Street <br> Richmond Hill, NY 11419 <br> <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 <br> 09/20/20 | | $35.29 <br> $22.66 | $22.66 | $0.00 |
| B426 | Rich, Jennifer <br> 60 Kobb Blvd. <br> West Islip, NY 11795 <br> <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 <br> 09/20/20 | | $74.86 <br> $48.07 | $48.07 | $0.00 |
| B427 | Robles, Melissa <br> 2442 Seymour Avenue, Apt. 2 <br> Bronx, NY 10469 <br> <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 <br> 09/20/20 | | $74.86 <br> $48.07 | $48.07 | $0.00 |
| B428 | Rodriguez, William <br> <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 <br> 09/20/20 | | $123.69 <br> $79.42 | $79.42 | $0.00 |
| B429 | Salerno, Jamie <br> 60-31 83rd Street <br> Middle Village, NY 11379 <br> <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 <br> 09/20/20 | | $86.76 <br> $55.71 | $55.71 | $0.00 |
| B43 | Marsden, Thomas <br> 153 Riverview Drive <br> Beaver, PA 15009 <br> <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 <br> 09/20/20 | | $2,824.58 <br> $1,813.60 | $1,813.60 | $0.00 |
| B43 | Marsden, Thomas <br> 153 Riverview Drive <br> Beaver, PA 15009 <br> <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 <br> 09/20/20 | | $2,408.62 <br> $1,546.52 | $1,546.52 | $0.00 |
| B431 | Saunders, Veronica <br> 26 Lenore Drive <br> Farmingdale, NY 11735 <br> <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 <br> 09/20/20 | | $104.10 <br> $66.84 | $66.84 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B432 | Sealey, Susan<br>P. O. Box 3572<br>Jersey City, NJ 07303<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $100.09<br>$64.27 | $64.27 | $0.00 |
| B433 | Sears, Siaka<br>114-60 207th Street<br>Cambria Heights, NY 11411<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $37.43<br>$24.03 | $24.03 | $0.00 |
| B434 | Serif, Nese<br>16 Mountain Park Road<br>Clifton, NJ 07013<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $100.09<br>$64.27 | $64.27 | $0.00 |
| B435 | Serrano, Zoraida<br>1561 Kimball Street<br>Brooklyn, NY 11234<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $74.86<br>$48.07 | $48.07 | $0.00 |
| B436 | Sevick, Simone<br>30-60 Crescent Street, Apt. 4B<br>Astoria, NY 11102<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $100.09<br>$64.27 | $64.27 | $0.00 |
| B438 | Simmonds-Little, Marie<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $57.34<br>$36.82 | $36.82 | $0.00 |
| B439 | Singh, Yoganand<br>1532 Debra Place<br>Valley Stream, NY 11580<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $44.11<br>$28.32 | $28.32 | $0.00 |
| B440 | Smalling, Meisha<br>166 Washington Avenue<br>Valley Stream, NY 11580<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $86.76<br>$55.71 | $55.71 | $0.00 |
| B441 | Sopson, Annie<br>30 Laurel Lane<br>Port Wentworth, GA 31407<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $42.11<br>$27.04 | $27.04 | $0.00 |
| B442 | Stefanowicz, Zofia<br>28-28 35th Street, Apt. 2E<br>Astoria, NY 11103<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $123.69<br>$79.42 | $79.42 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B443 | Sudol, Clare<br>29 Memory Lane<br>Hopewell Jct., NY 12533<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $103.08<br>$66.19 | $66.19 | $0.00 |
| B444 | Teekasingh, Edward<br>149-26 116 Street<br>South Ozone Park, NY 11420<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $65.10<br>$41.80 | $41.80 | $0.00 |
| B446 | Valdez, Dilenys<br>4200 Hutchinson River Pkwy E., Apt 13A<br>Bronx, NY 10475<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $84.22<br>$54.08 | $54.08 | $0.00 |
| B448 | Villafana, Arlene<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $66.16<br>$42.48 | $42.48 | $0.00 |
| B449 | Washington, Latoya<br>3306 Avenue K<br>Brooklyn, NY 11210<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $46.79<br>$30.04 | $30.04 | $0.00 |
| B45 | Bynum, William<br>106 Ridgewood<br>Brevard, NC 28712<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B45 | Bynum, William<br>106 Ridgewood<br>Brevard, NC 28712<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B450 | Weeks, Ayanna<br>330 Lenox Road, Apt. 6-P<br>Brooklyn, NY 11226<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $84.22<br>$54.08 | $54.08 | $0.00 |
| B451 | Weston, Yvonne<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $68.14<br>$43.75 | $43.75 | $0.00 |
| B452 | Wold, Eileen<br>24 Edgeworth Street<br>Valley Stream, NY 11581<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $37.43<br>$24.03 | $24.03 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B46 | Kuper, Michael<br>69 Callingham Road<br>Pittsford, NY 14534<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B46 | Kuper, Michael<br>69 Callingham Road<br>Pittsford, NY 14534<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B47 | Flanagan, George<br>235 Upwind Leg Road<br>Gilbert, SC 29054<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B47 | Flanagan, George<br>235 Upwind Leg Road<br>Gilbert, SC 29054<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B48 | Borreson, Anthony<br>P. O. Box 787<br>Ahwanee, CA 93601<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,815.06<br>$1,165.41 | $1,165.41 | $0.00 |
| B48 | Borreson, Anthony<br>P. O. Box 787<br>Ahwanee, CA 93601<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B51 | Evans, William<br>3511 Centurion Drive<br>Cincinnati, OH 45211<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,815.06<br>$1,165.41 | $1,165.41 | $0.00 |
| B51 | Evans, William<br>3511 Centurion Drive<br>Cincinnati, OH 45211<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B54 | Malara, Patsy<br>432 N. Lexington Drive<br>Folsom, CA 95630<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B54 | Malara, Patsy<br>432 N. Lexington Drive<br>Folsom, CA 95630<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B55 | Bakken, Michael<br>161 Highland Place<br>Sharpsburg, GA 30277<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B55 | Bakken, Michael<br>161 Highland Place<br>Sharpsburg, GA 30277<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B56 | Fortier, Cynthia<br>1699 Del Oro Court<br>Petaluma, CA 94954<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B56 | Fortier, Cynthia<br>1699 Del Oro Court<br>Petaluma, CA 94954<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B57 | Stahlberg, Jeffrey<br>P. O. Box 1<br>Blissfield, MI 49228<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B57 | Stahlberg, Jeffrey<br>P. O. Box 1<br>Blissfield, MI 49228<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B58 | Bridges, Robert<br>1256 Kendall Drive<br>San Bernardino, CA 92407<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B58 | Bridges, Robert<br>1256 Kendall Drive<br>San Bernardino, CA 92407<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B59 | Dulaney, Joe<br>5795 Bayou Drive<br>Bossier City, LA 71112<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B6 | Gandin, Jeffrey<br>101 Treescape Circle<br>The Woodlands, TX 77318<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B6 | Gandin, Jeffrey<br>101 Treescape Circle<br>The Woodlands, TX 77318<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B60 | Barr, Jay<br>14923 Greenberry Hill Court<br>Chesterfield, MO 63017<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B60 | Barr, Jay<br>14923 Greenberry Hill Court<br>Chesterfield, MO 63017<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B61 | Wilson, Robert<br>3672 Hamilton Street<br>Irvine, CA 92714<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B61 | Wilson, Robert<br>3672 Hamilton Street<br>Irvine, CA 92714<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B62 | Myers, Matthew<br>2536 Texas Highway 236<br>Moody, TX 76557<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B62 | Myers, Matthew<br>2536 Texas Highway #236<br>Moody, TX 76557<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B63 | Clelland, Jeffrey<br>P. O. Box 167<br>New Boston, IL 61272<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B63 | Clelland, Jeffrey<br>P. O. Box 167<br>New Boston, IL 61272<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B65 | Ortman, James<br>318 N. 22nd Avenue<br>Bozeman, MT 59718<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B65 | Ortman, James<br>318 N. 22nd Avenue<br>Bozeman, MT 59718<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B66 | Clavien, Scott<br>3750 Eagle Ridge<br>Jacksonville, FL 32224<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B66 | Clavien, Scott<br>3750 Eagle Ridge<br>Jacksonville, FL 32224<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B67 | King, Michael<br>3022 W. Nasa Road<br>Webster, TX 77598<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B67 | King, Michael<br>3022 W. Nasa Road<br>Webster, TX 77598<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B68 | Skinner, Kenneth<br>39 Sobrante Road<br>Belton, TX 76513<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B68 | Skinner, Kenneth<br>39 Sobrante Road<br>Belton, TX 76513<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B7 | Hile, Donn<br>6614 La Concha Pass<br>Austin, TX 78749<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B7 | Hile, Donn<br>6614 La Concha Pass<br>Austin, TX 78749<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B70 | Mitchell, John<br>1536 Scholar Court<br>Lehigh Acres, FL 33971<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B70 | Mitchell, John<br>1536 Scholar Court<br>Lehigh Acres, FL 33971<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B71 | Adams, Brian<br>P. O. Box 737<br>Crystal Bay, NV 89402<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B71 | Adams, Brian<br>P. O. Box 737<br>Crystal Bay, NV 89402<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B72 | Maxfield, Elmer<br>10181 Pollard Creek Road<br>Mechanicsville, VA 23116<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,201.11<br>$771.21 | $771.21 | $0.00 |
| B72 | Maxfield, Elmer<br>10181 Pollard Creek Road<br>Mechanicsville, VA 23116<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B73 | Khayat, George<br>P. O. Box 1303<br>Carmichael, CA 95609<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,201.11<br>$771.21 | $771.21 | $0.00 |
| B73 | Khayat, George<br>P. O. Box 1303<br>Carmichael, CA 95609<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B74 | Rogan, Melanie<br>P. O. Box 128<br>Forest, VA 24551<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B74 | Rogan, Melanie<br>P. O. Box 128<br>Forest, VA 24551<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B75 | Larbig, Christopher<br>1064 Winding Waters Circle<br>Winter Spring, FL 32708<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |

Printed: 03/21/23 05:36 PM                                                                          Page: 125

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B75 | Larbig, Christopher<br>1064 Winding Waters Circle<br>Winter Spring, FL 32708<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B76 | Zinn, Carl<br>111 Crabtree Drive<br>Moon Township, PA 15108<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B77 | Lowe, Martin<br>508 S. Bridge Creek Drive<br>Saint Johns, FL 32259<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B77 | Lowe, Martin<br>508 S. Bridge Creek Drive<br>Saint Johns, FL 32259<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B78 | McQueeney, Brian<br>432 Golf Boulevard<br>Daytona Beach, FL 32118<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,201.11<br>$771.21 | $771.21 | $0.00 |
| B78 | McQueeney, Brian<br>432 Golf Boulevard<br>Daytona Beach, FL 32118<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B8 | Edmonds, Frank<br>6700 Quinette Road<br>Pace, FL 32571<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B8 | Edmonds, Frank<br>6700 Quinette Road<br>Pace, FL 32571<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B80 | Lomerson, Samuel<br>24 Stone Road<br>Dayville, CT 06241<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,201.11<br>$771.21 | $771.21 | $0.00 |
| B80 | Lomerson, Samuel<br>24 Stone Road<br>Dayville, CT 06241<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B84 | Daigneau, Jeff<br>P. O. Box 827<br>Omak, WA 98841<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B84 | Daigneau, Jeff<br>P. O. Box 827<br>Omak, WA 98841<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B87 | Guatelli, Richard<br>6132 Berkshire Road<br>McKinney, TX 75070<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B87 | Guatelli, Richard<br>6132 Berkshire Road<br>McKinney, TX 75070<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B88 | Brown, Kevin<br>1625 Saint Ann<br>Petaluma, CA 94954<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B88 | Brown, Kevin<br>318 Pioneer Road<br>Rexburg, ID 83440<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B88 | Brown, Kevin<br>416 E. Luconia<br>Redlands, CA 92374<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B88 | Brown, Kevin<br>1625 Saint Ann<br>Petaluma, CA 94954<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B88 | Brown, Kevin<br>318 Pioneer Road<br>Rexburg, ID 83440<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B88 | Brown, Kevin<br>416 E. Luconia<br>Redlands, CA 92374<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B9 | Ross, Eric<br>396 La Perle Place<br>Costa Mesa, CA 92627<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,824.58<br>$1,813.60 | $1,813.60 | $0.00 |
| B9 | Ross, Eric<br>396 La Perle Place<br>Costa Mesa, CA 92627<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $2,408.62<br>$1,546.52 | $1,546.52 | $0.00 |
| B90 | McLaughlin, Larry<br>132 Wren Way<br>Newark, DE 19711<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B90 | McLaughlin, Larry<br>132 Wren Way<br>Newark, DE 19711<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B91 | Constantine, Harry<br>3532 Neville Way<br>Nazareth, PA 18064<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B93 | Johnson, Christopher<br>4 White Oak Trail<br>Newnan, GA 30263<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B93 | Johnson, Christopher<br>4 White Oak Trail<br>Newnan, GA 30263<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B97 | Allard, Thomas<br>3022 Wild Juni<br>Traverse City, MI 49686<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B97 | Allard, Thomas<br>3022 Wild Juni<br>Traverse City, MI 49686<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B98 | Hoover, Ronald<br>4464 Woodbridge Road<br>Niceville, FL 32578<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B98 | Hoover, Ronald<br>4464 Woodbridge Road<br>Niceville, FL 32578<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| B99 | McQuillen, Christopher<br>211 Cedar Point Road<br>Sandusky, OH 44870<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,869.15<br>$1,200.14 | $1,200.14 | $0.00 |
| B99 | McQuillen, Christopher<br>211 Cedar Point Road<br>Sandusky, OH 44870<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| C1-CZ | Zinn, Carl<br>111 Crabtree Drive<br>Moon Township, PA 15108<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $1,593.90<br>$1,023.41 | $1,023.41 | $0.00 |
| C106 | Goddard, Claudia Ann<br>10046 Foxboro Circle<br>San Ramon, CA 94583<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C109 | Lavik, Kelly Jane<br>553-A San Rafael Avenue<br>Belvedere, CA 94920<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C110 | Biloschaetzke, Ursula<br>P. O. Box 4051<br>Ontario, CA 91761<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C111 | Jepson-Zar, Maureen Finola<br>2332 Curley Cut Way<br>Palm Beach, FL 33411<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C112 | Mueller, Gerda Theresia<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C113 | Wells, Bonita Shaw<br>4894 W. Lone Mountain Road<br>Las Vegas, NV 89130<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C114 | Tittiger, Christine A. 50 Sonoma Street San Rafael, CA 94901 <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 09/20/20 | | $536.34 $344.37 | $344.37 | $0.00 |
| C116 | Dearing, Susan Kathleen 2871 Combie Road Meadow Vista, CA 95722 <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 09/20/20 | | $536.34 $344.37 | $344.37 | $0.00 |
| C117 | Lloyd, Darreletta Ann 2007 Arbor Avenue Belmont, ca 94002 <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 09/20/20 | | $536.34 $344.37 | $344.37 | $0.00 |
| C118 | Everly, Margaruite Delores 258 Brandywine Drive Summerville, SC 29485 <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 09/20/20 | | $536.34 $344.37 | $344.37 | $0.00 |
| C119 | Verlicchi, Yvonne Florence <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 09/20/20 | | $536.34 $344.37 | $344.37 | $0.00 |
| C120 | Moultrie, Miriam Denoris 724 Corral Drive Charleston, SC 29414 <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 09/20/20 | | $536.34 $344.37 | $344.37 | $0.00 |
| C121 | Saxton, Virginia Pennington 344 Bolinas Road Fairfax, CA 94930 <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 09/20/20 | | $536.34 $344.37 | $344.37 | $0.00 |
| C122 | Touzard, Michael Francois Leon <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 09/20/20 | | $536.34 $344.37 | $344.37 | $0.00 |
| C123 | Poulenard, Alain Patrick 1001 Bridgeway Sausalito, CA 94965 <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 09/20/20 | | $536.34 $344.37 | $344.37 | $0.00 |
| C125 | Parker, Denise Diane 105 Ashfield Place Goose Creek, SC 29445 <6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11 09/20/20 | | $536.34 $344.37 | $344.37 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C126 | Rodrigues, Gary<br>2855 Jennifer Drive<br>Castro Valley, CA 94546<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C127 | Marques, Raymond Ruben Harrie<br>1010 45th Street N.<br>St. Petersburg, FL 33713<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C129 | Turich, Douglas Joseph<br>P. O. Box 194<br>Trout Lake, WA 98650<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C130 | Fritz-Bugg, Donna Laine<br>P. O. Box 207<br>Seaman, OH 45679<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C131 | Sonego, Ester Tina<br>P. O. Box 13120<br>Charleston, SC 29422<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C132 | Johnson, Benedict Gerard<br>7911 Wind Fern Court N.<br>Charleston, SC 29418<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C134 | Suganuma, Stephanie Claire<br>1840 Main Street<br>Napa, CA 94559<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C135 | Givens, Linda Earon<br>112 Mendel Court<br>Bear, DE 19701<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C136 | Rathert, David Henry<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C138 | Ouellet, Stephen Robert<br>356 Ivy Glen Circle<br>Avondale Estates, GA 30002<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C139 | Cannon, Cheryl Kay<br>4803 Boykin Drive<br>Charleston, SC 29420<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C140 | Rice, Linda Chaney<br>71 E. Highland Road<br>Parkesburg, PA 19365<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C141 | Yuen Rathert, Mary Kin Wan<br>4805 Pennyroyal Lane<br>Dover, FL 33527<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C142 | Pruter, Janet Lynn<br>11 Tamarack Farm Lane<br>Califon, NJ 07830<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C143 | Peliot, Barbara Ann<br>459 Haystack Drive<br>Newark, DE 19711<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C144 | Artates, Jr., John Sabucdaiao<br>821 Chanery Street<br>San Francisco, CA 94131<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C145 | Shaw, Arlene Catherine<br>P. O. Box 2644<br>Arnold, VA 95223<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C146 | Witbro, Pamela Ann<br>1650 Twin Lakes Circle<br>Green Bay, WI 54311<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C147 | McPhail, Bernard<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C148 | Graham, Paul Aloysius<br>P. O. Box 3566<br>Waquoit, MA 02536<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C149 | Larbig, Lonise<br>1064 Winding Chase Way<br>Winter Springs, FL 32708<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C150 | McNulty, Dale Martin<br>9781 SE 48th Avenue<br>Milwaukie, OR 97222<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C152 | Murillo, Ramiro Andres<br>74 Drexel Avenue<br>Lansdowne, PA 19050<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C153 | Whalon, Hermine Antonia<br>203 Lynton Court<br>Goose Creek, SC 29445<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C154 | Hartnack III, Edward Thomas<br>613 Fiesta Circle<br>Irving, TX 75063<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C155 | Neukamm, Irmgard<br>8 Sycamore Court<br>Redwood, CA 94064<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C156 | Erdodi, Christine<br>P. O. Box 902<br>Savannah, GA 31401<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C157 | Moore, Mary Stephanie<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C158 | Wright, Nicholas<br>8049 PR 7405<br>Chandler, TX 75758<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C161 | Marie, Kym<br>10814 Will Pai<br>Owings Mills, MD 21117<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C162 | Durant, Tammy Renee<br>P. O. Box 42761<br>Charleston, SC 29423<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C163 | Irby, Charles Tarpley<br>P O. Box 923<br>Virginia Beach, VA 23451<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C164 | Jenkins, Claudette Ann<br>5007 Tracy Court<br>Voorhees, NJ 08043<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C165 | Alexander, Rosemary Lawless<br>31050 LA Highway 1<br>Denham Springs, LA 70726<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C166 | Korman, Donna Ann<br>7845 Davis Street<br>Port Richey, FL 34668<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C167 | Vargas Ortiz, Ana Mignolia<br>P. O. Box 6128<br>New York, NY 10150<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C169 | Redmon, Sheri Catherine<br>748 Rocky Lane<br>Front Royal, VA 22630<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C170 | Meadows, Jerome Thomas<br>2452 Merchant Street<br>Frederick, MD 21701<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C171 | Nester-Hubert, Julio<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C173 | Vaden, Olivia Leigh<br>1117 Virginia Street<br>Greensboro, NC 27401<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C174 | Furr, John Happer<br>938 West Prince<br>Norfolk, VA 23507<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C176 | Fleisher, Suzanne Kaye<br>410 Ashley Drive<br>Canton, GA 30114<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C177 | Spencer-Sams, Rhonda Ira<br>290 Braddock Avenue<br>Lansdowne, PA 19050<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C178 | Erickson, Joyce Ann<br>1301 Westwood Drive<br>Sandpoint, ID 83684<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C179 | Parker, Elaine<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C180 | Severn, Sherry Jo<br>12121 Florence Avenue<br>Charlotte, fl 33981<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C181 | Blake, Diana Martina<br>P. O. Box 51<br>Ridley Park, PA 19078<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C182 | Rodriguez, Michael Anthony<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C183 | Given, James William<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C184 | Negley, Elmira Leslie<br>180 Hidden Hill<br>Sarver, PA 16055<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C185 | McManus, Lorraine<br>438 Kenwood Road<br>Drexel Hill, PA 19026<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C186 | Dubois, Cynthia Ann<br>8531 Linbrook Drive<br>Trinity, FL 34655<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C188 | Smith, Sharon Ann<br>P. O. Box 977<br>Exton, PA 19341<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C192 | Hulett, Troen Carol<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C193 | Lebold, Katherine Woodfin<br>500 Morning Side Drive<br>Ponte Vedra Beach, FL 32082<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C195 | Smith, Cynthia Lynn<br>2205 Garita Court<br>Virginia Beach, VA 23456<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C197 | Herron, Patricia Lee<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C198 | Hendrix, Glenelle<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C199 | Smith, Kevin Sugarmon<br>10341 Forest Brook Lane<br>St. Louis, MO 63146<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C200 | Lopez-Gonzalez, Francesca<br>34-11 71st Street<br>Jackson Heights, NY 11372<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C201 | Heffernan, Elizabeth Kay<br>5486 Carmody Lake Drive<br>Port Orange, FL 32128<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C202 | Duschak, Ronald<br>125-05 84th Avenue<br>Kew Gardens, NY 11415<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C203 | Bashkin, Susanne Birgitte<br>2016 Governor Thomas Bladen Way, #201<br>Annapolis, MD 21401<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C204 | Ramses, Berthe<br>526 E. 6th Street<br>New York, NY 10009<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C205 | Williams, Roy Robbins<br>2866 Marion Avenue<br>Bronx, NY 10458<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C206 | Babai, Bat Sheva<br>330 W. 95th Street<br>New York, NY 10025<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C209 | Hand, Aidan Joseph<br>167 Rondak Circle<br>Smyrna, GA 30080<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C210 | Pereira, Belmira Carvalho<br>30 Maple Place<br>Yonkers, NY 10704<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C213 | Lockard, Gina Joan<br>105 Alabama Drive<br>Jacksonville, AR 72076<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C214 | Francois, Nadine Michelle<br>316 West 93rd Street<br>New York, NY 10025<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| C215 | Joffson, Christian Paul<br>118 Horizon Boulevard<br>North Fort Myers, FL 33903<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>09/20/20 | | $536.34<br>$344.37 | $344.37 | $0.00 |
| NOTFILED | (blank name)<br><br><5200-00  Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | Priority<br>11/12/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Commonwealth of Massachusetts<br>Attn Bankruptcy Unit 100 Cambr<br><br><5200-00  Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | Priority<br>11/12/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Defense Loggistics Agency Energy<br>8000 JEFFERSON DAVIS HIGHWA<br><br><5200-00  Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | Priority<br>11/12/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Department of Defense 1400 Defense<br>Pentagon Washington DC 20<br><br><5200-00  Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | Priority<br>11/12/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Department of Labor Frances Perkins<br>Building<br>200 Constitutio<br><br><5200-00  Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | Priority<br>11/12/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Department of Transportation<br>1200 New Jersey Avenue, SE<br>Washington, DC<br><5200-00  Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | Priority<br>11/12/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DFAS-CO/FPS/F ** BARBARA<br>CALOGERO<br>DFAS - COLUMBUS<br>CENTER COL<br><br><5200-00  Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | Priority<br>11/12/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Environmental Protection Agency USEPA Ariel Rios Building (A | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | Equal Employment Opportunity Commission EEOC Headquarters 13 | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | Federal Aviation Administration 1 AVIATION PLAZA JAMAICA NY | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | Florida Dept of StateCorporations Division Attn Bankruptcy U | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | Health and Human Services Office of General Counsel 26 Feder | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | Internal Revenue Service Centralized Insolvency Operations 2 | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | Maryland Aviation Administration POST OFFICE BOX 46129 BALTI | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | Port Authority of NY & NJ P.O. BOX 95000 PHILADELPHIA PA 191 | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Port of Seattle PO BOX 34249-1249 SEATTLE WA 98124 | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | State of Alaska - Anchorage ANCHORAGE INTL AIRPORT ACCTING A | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | Texas Comptroller of Public Accounts PO BOX 149359 AUSTIN TX | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | TRANSCOM/AMC USTRANSCOM TCAQ CP Joshua M Green 508 Scott Dr | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | Transportation Security Admninistration US DEPARTMENT OF HOM | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | Teasury State of New Jersey Department of Treasury Division | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | ALICIA M LEONHARD ASST US TRUSTEE 271 | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |
| NOTFILED | US Department of Agriculture ATTN PLANT PROTECTION AND QUARA | Priority 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed - §502(f) - §507(a)(3)>,  505 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | ACA Industries Inc dba American Maintenance 385 West Main St <br><br> <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 11/12/13 | 2829 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | See attached. <br> <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 11/12/13 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | (blank name) <br> <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 11/12/13 | 6 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | ADP INC. P.O. BOX 842875 BOSTON MA 02284-2875 <br><br> <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 11/12/13 | P001 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | AERCAP AVIATION SOLUTIONS ACCOUNT NAME: DBTCA AS TRUSTEE FOR <br><br> <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 11/12/13 | R048 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | AERO INSTRUMENTS AND AVIONICS, INC. 7290 NASH ROAD NORTH TON <br><br> <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 11/12/13 | D4J3 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | AIMS INT'L LTD 3RD FLOOR 14 HANOVER ST LONDON ENGLAND <br><br> <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 11/12/13 | 5760 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | AIR DISPATCH- LONDON 6TH FLOOR ASTRAL TOWERS CRAWLEY RH10 9U <br><br> <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 11/12/13 | R028 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | AIRCONSULT DI TIENGHI VALERIA VIA ADOLFO RAVA ROME 142 ITALY <br><br> <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 11/12/13 | R093 | $0.00 <br> $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | AIRLINES REP. EUROPE SEDE 17 ROMA ITALY | Unsecured 11/12/13 | R138 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AIRPORT NURNBERG FLUGHAFEN NURNBERG GMBH NURNBERG GERMANY | Unsecured 11/12/13 | R088 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | ALLEN AIRCRAFT PRODUCTS, INC ANTHONY RAMOS 6168 WOODBINE AVE | Unsecured 11/12/13 | 3110 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AMERICAN AIRLINES 3800 N. MINGO ROAD TULSA OK 74116 | Unsecured 11/12/13 | 3586 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AMES-AIRBORNE MAINTENANCE & ENGINEERING SERVICES INC 145 HUN | Unsecured 11/12/13 | 2531 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AMSAFE LOGISTICS/BRITANICA AVIATION 1043 N 47 AVE PHOENIX AZ | Unsecured 11/12/13 | 5F09 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | APPLIED TECHNICAL SERVICES 1049 TRIAD COURT MARIETTA GA 3006 | Unsecured 11/12/13 | 4103 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | ASECNA, Attn: Francois Lombrez, Schmill & Lombrez 15 rue de | Unsecured 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | ASIG - ATLANTA P.O. BOX 402458 ATLANTA GA 30384-2458 | Unsecured 11/12/13 | I004 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | ASIG - BALTIMORE P.O. BOX 402458 ATLANTA GA 30384-2458 | Unsecured 11/12/13 | I008 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | ASIG - TAMPA PO BOX 402458 ATLANTA GA 30384-2458 | Unsecured 11/12/13 | I014 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AT&T P.O BOX 5019 CAROL STREAM IL 60197-5019 | Unsecured 11/12/13 | T008 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | ATLAS AEROSPACE ACCESSORIES, INC. 7820 NW 56TH STREET MIAMI | Unsecured 11/12/13 | S720 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AUTO ALIG GMBH GOETHERING 54 Frankfurt 63067 GERMANY | Unsecured 11/12/13 | 343 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AVDYNE 1 AARONSON DRIVE BALTIMORE MD 21061 | Unsecured 11/12/13 | D001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AVIALL, INC. PO BOX 842267 DALLAS TX 75284 | Unsecured 11/12/13 | KUZ7 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AVIATION AVIONICS 210 HANSE AVE FREEPORT NY 11520 | Unsecured 11/12/13 | LZ73 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AVIATION FINANCIAL SERVICES | Unsecured 11/12/13 | I031 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AVIATION SAFEGUARDS PO BOX 823415 PHILADELPHIA PA 19182-3415 | Unsecured 11/12/13 | I002 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | AVION GRAPHICS 27192 BURBANK FORTHILL RANCH CA 92610-2503 | Unsecured 11/12/13 | TM28 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AVTECH CORPORATION 3400 WALLINGFORD AVENUE NORTH SEATTLE WA | Unsecured 11/12/13 | 242 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AxonHentzen Aerospace 307 Echelon Rd Greenville SC 29605 | Unsecured 11/12/13 | 3246 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AZOREAN CATERING P.O. BOX 135-RUA CARRIER ILHA TERCEIRA | Unsecured 11/12/13 | O001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | B/E AEROSPACE CUSTOMER SERVICES CENTER 1400 Corporate Center | Unsecured 11/12/13 | AU89 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | BAFS INC. 61 FLORIDA AVENUE BANGOR ME 4401 | Unsecured 11/12/13 | F001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | BAHRAIN AIRPORT COMPANY P.O. BOX 24924 MUHARRAQ BAHRAIN | Unsecured 11/12/13 | 1626 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | BAHRAIN AIRPORT SERVICES ACCT: 100000009255 PO BOX 22285 MAN | Unsecured 11/12/13 | H003 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | BAHRAIN AIRPORT SRV (CAP. CKS) PO BOX 22285 BAHRAIN | Unsecured 11/12/13 | H004 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | BANGOR INTL AIRPORT 287 GODFREY BLVD. BANGOR ME 04401 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | N011 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | BARFIELD, INC. 4101 NW 29TH ST MIAMI FL 31193-1565 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 1844 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | BF Saul Property Comp dba Hampton Inn Cascades 7501 Wisconsi <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 2758 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | BRANDON ABBEY 4 ROYAL PALM WAY #107 BOCA RATON FL 33432 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 3179 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | BRANDON W HARDIN 11121 POND FOUNTAIN CT NEW MARKET MD 21774 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 2993 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | BRYAN CAVE LLP P.O. BOX 503089 ST LOUIS MO 63150-3089 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | Y004 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | CAAC SETTLEMENT CENTER #3 Huajiadi East Road Chaoyang Distri <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 3321 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Castle 2003-2 B LLC C/O Wilmington Trust Co 1100 North Marke <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 1976 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | CAV EUROPA S.L. AIR TERMINAL NAVAL STATION ROTA 09645 SPAIN <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | V001 | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | CHEP Aerospace US Inc 19240 Des Moines Memorial Dr So Sea Ta | Unsecured 11/12/13 | 9393 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | CHERRY CAB COMPANY 303 GRAY ROAD HAVELOCK NC 28532 | Unsecured 11/12/13 | E041 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Chubb & Son a division of Federal Insurance PO BOX 7247-7345 | Unsecured 11/12/13 | 2770 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | CITY OF ATLANTA HARTSFIELD JACKSON ATLANTA INTL AIRPORT ATLA | Unsecured 11/12/13 | T019 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | COLLINS TRANSPORT INC. 33 BRANNON STREET MORELAND GA 30259 | Unsecured 11/12/13 | L001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | CORPORATE TRAVEL CONSULTANTS II LLC 2699 COLLINS AVE MIAMI B | Unsecured 11/12/13 | 2648 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | CRANE HYDRO AIRE INC 3000 WINONA AVE BURBANK CA 91505 | Unsecured 11/12/13 | 1982 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | CRUMPTON WELDING SUPPLY & EQUIPMENT INC 1602 N. 34TH STREET | Unsecured 11/12/13 | 2527 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | DAKOTA ELECTRONICS, INC PO BOX 2238 GEORGETOWN TX 78627 | Unsecured 11/12/13 | E3J5 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

Printed: 03/21/23 05:36 PM                                                                Page: 146

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | DELTA AIRLINES 233 O KEEFE AVE SUITE 1400 NEW ORLEANS LA 303 | Unsecured 11/12/13 | GM90 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | DHL LEIPZIG EUROPEAN AIR TRANSPORT LEIPZIG EUROPEAN AIR TRAN | Unsecured 11/12/13 | L002 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | DIGECOR INC. APS ACCOUNTS RECEIVABLE SPRINGVILLE UT 84663 | Unsecured 11/12/13 | G001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | DSSN 3801 LI-CRAF DISBURSING OPERATION DIRECTORATE INDIANPOL | Unsecured 11/12/13 | S007 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | EATON AEROSPACE, LLC. 5353 HIGHLAND DRIVE JACKSON MS 39206 | Unsecured 11/12/13 | 2983 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | ELIZABETH ASLAKSON 7411 FOREST HURT CT SPRINGFIELD VA 22153 | Unsecured 11/12/13 | 2808 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Envirosolutions dba Potomac Disposal Services 9650 Hawkins D | Unsecured 11/12/13 | 2919 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | EURO JET 12 MOUNT HAVELOCK DOUGLAS ISLE OF MAN IM1 2QG UNITE | Unsecured 11/12/13 | R100 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | EUROCONTROL - CROATIA IBAN HR2523300035500200050 Central Rou | Unsecured 11/12/13 | R012 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | EUROCONTROL (HUNGARY) RUE DE LA FUSSE 96 BRUSSELS BELGIUM | Unsecured 11/12/13 | R011 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | EUROCONTROL-BULGARIA Elitza Dentcheva Central Route Charges | Unsecured 11/12/13 | 3018 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | EV Yeuell Inc dba Yeuell Nameplate & Label 8 Adele Rd Woburn | Unsecured 11/12/13 | 3254 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | EXCELL HANDLING SP.Z.O.O. VIP AVIATION TERMINAL 02-146 WARSA | Unsecured 11/12/13 | C001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | FARWEST AIRCRAFT, INC 1415 MERIDIAN EAST EDGEWOOD WA 98371-1 | Unsecured 11/12/13 | CY68 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | FEDEX 2650 THOUSAND OAKS BLVD MEMPHIS TN 38118 | Unsecured 11/12/13 | 6DX0 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | FEDEX FREIGHT P.O BOX 223125 PITTSBURGH PA 15250-2125 | Unsecured 11/12/13 | D004 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | FLUGHAFEN LEIPZIG-HALLE DRESDNER BANK LEIPZIG LIEPZIG GERMAN | Unsecured 11/12/13 | U002 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | FLYHT AEROSPACE SOLUTIONS LTD 220 W, 1144-29 AVE NE CALGARY <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | R032 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | FLYING FOOD GROUP LLC C/O BANK OF AMERICA CHICAGO IL 60693 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | Y004 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | FORD & HARRISON LLP P.O. BOX 101423 ATLANTA GA 30392-1423 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | R0007 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | FPRS DEPOSITORY-FIDELITY 401K BANK DEUTSCHE BANK OF AMERICA <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | R001 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | French Civil Aviation Authority (Direction GÃ©nÃ©rale de lâ€ <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | GA TELESIS LLC 1850 NW 49TH ST FORT LAUDERDALE FL 33309-3004 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | JXJ0 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | GATE GOURMET INC. MAIL CODE 5124 DALLAS TX 75266-0367 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | T011 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | GATE SAFE INC. PO BOX 660367 DALLAS TX 75266-0367 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | T021 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | GATEWAY CHRISTIAN FELLOWSHIP 129 BULL HILL LANE WEST HAVEN C <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 3278 | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | GE CAPITAL AVIATION SERVICES 777 LONG RIDGE ROAD, BLDG C STA <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | C011 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Gilbert, John Q. 141-26 77th Avenue Apt. #78-D Flushing NY 1 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | GKN AEROSPACE CHEM-TRONICS INC. PO BOX 2595 CAROL STREAM IL <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | N001 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | GLOBEGROUND BERLIN GMBH LANDESBANK BERLIN Postfach 970263 IB <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | O022 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | GOURMET GANG P.O. BOX 62759 VIRGINIA BEACH VA 23466 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | U016 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | GOZEN AIR SERVICES GOZEN HAVACILIK VE TIC. A.S. HALKALI CADD <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | Z001 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | GRAINGER DEPT 853643492 PALATINE IL 60038 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | R314 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | H&H UNIFORMS 111 MAIN ST EL SEGUNDO CA 90245 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | U001 | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Hallberg, Martin 456 Noelle Lane Dahlonega GA 30533 | Unsecured 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | HAWK AVIATION SERVICES INC 1341 PINE AVENUE ORLANDO FL 32824 | Unsecured 11/12/13 | 2543 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | HAWK AVIATION SERVICES, INC 1341 PINE AVE ORLANDO FL 32824 | Unsecured 11/12/13 | 2679 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | HILLSBOROUGH CO AVIATION AUTHORITY P. O. BOX 22287 TAMPA FL | Unsecured 11/12/13 | 1772 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | HOLGER MOLL EVENT GROUP MENCKESTRABE 13 LEIPZIG GERMANY | Unsecured 11/12/13 | L001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | HOLIDAY INN SELECT-ORF LAKEWRIGHT HOSPITALITY LLC NORFOLK AI | Unsecured 11/12/13 | 1649 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | HONEYWELL 21380 NETWORK PLACE CHICAGO IL 60673-1213 | Unsecured 11/12/13 | 9193 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | HONEYWELL 3333 UNITY DRIVE MISSISSAUGA ON L5L 3S6 CANADA | Unsecured 11/12/13 | 7217 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | HONEYWELL 1 CLIFF GARRETT DRIVE ANNISTON AL 36201 | Unsecured 11/12/13 | N002 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | HONEYWELL AEROSPACE TRADING Building 141 Jamaica NY 11430 | Unsecured 11/12/13 | 07T3 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | HONEYWELL INTERNATIONAL INC 16580 AIRCENTER BLVD HOUSTON TX | Unsecured 11/12/13 | 2545 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | HONEYWELL INTERNATIONAL, INC. 7825 RIDGEPOINT DR IRVING TX 7 | Unsecured 11/12/13 | CWN7 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Horna, Jorge P.O. Box 132 South Port CT 6890 | Unsecured 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | I&L Industrial Laundry dba Dulles Airport Laundry 14301-E Su | Unsecured 11/12/13 | 2797 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | IATA P.O. BOX 416 MONTREAL QC H4Z 1M1 CANADA | Unsecured 11/12/13 | T007 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | IATA NETHERLANDS DATA PUBL FRANKFURTSTRAAT 2 LIJNDEN P.O. BO | Unsecured 11/12/13 | T002 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | ICTS FRANCE LE DOME-1, RUE DE LA HAYE ROISSY CDG CEDEX 95732 | Unsecured 11/12/13 | T002 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | INFLIGHT PRODUCTIONS USA INC JENNY LIN-KENNEDY 615 N. Nash S | Unsecured 11/12/13 | 8813 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

Printed: 03/21/23 05:36 PM                                                      Page: 152

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | International Brotherhood of Teamsters, Attn: James Petroff, <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/12/13 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | International Brotherhood of Teamsters, Attn: Joshua McInern <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/12/13 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | INVENTORY LOCATOR SERVICE LLC PO BOX 843952 DALLAS TX 75284- <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/12/13 | V001 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | JAMCO AMERICA, INC. P.O. Box 34935/ DEPT Seattle WA 98124-19 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/12/13 | MKH2 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | JEFFREY JACOBS 1232 Stonegate Road Greenwood IN 46142 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/12/13 | 3335 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | JEPPESEN P.O. BOX 840864 DALLAS TX 75284 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/12/13 | P002 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | JET MIDWEST 9200 N.W. 112TH ST KANSAS CITY MO 64153 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/12/13 | T018 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | JET SERVICES 407 DRAPER DRIVE NORFOLK VA 23505 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/12/13 | T006 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | JETT PRO LINE MAINTENANCE 2601 FORTUNE CIRCLE DRIVE E. INDIA <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 11/12/13 | T016 | $0.00 <br> $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | JFK OFFICE SUPERMARKET 158-08 ROCKAWAY BLVD JAMAICA NY 11434 | Unsecured 11/12/13 | K006 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | KELLSTROM INDUSTRIES INC 3701 S FLAMINGO RD MIRAMAR FL 33027 | Unsecured 11/12/13 | 7BR4 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | KINZY & MORE Salhyia, Fahad El Salem Street Dowlyia Complex, | Unsecured 11/12/13 | N031 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | LANDMARK AVIATION NORFOLK DIVISION PO BOX 752048 CHARLOTTE N | Unsecured 11/12/13 | N008 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | LOGIC AIR 15166 MONTEE GUENETTE MIRABEL QC J7J2E2 CANADA | Unsecured 11/12/13 | G005 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | LONDON GATWICK AIRPORT PO BOX 450 HORLEY RH6 6AU UNITED KING | Unsecured 11/12/13 | N001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | LSG SKY CHEFS P.O.BOX 7247-6009 PHILADELPHIA PA 19170-6009 | Unsecured 11/12/13 | G001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | LSG SKYCHEFS (FRANKFURT) DEUTSCHE BANK AG FRANKFURT Jean-Gar | Unsecured 11/12/13 | G004 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | MACH II MAINTENANCE JFK INTERNATIONAL AIRPORT JAMAICA NY 114 | Unsecured 11/12/13 | C008 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Malone, Brian 4660 Ocean Blvd. Unit R-1 Sarasota FL 34242 | Unsecured 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | MBT REPAIR, INC. | Unsecured 11/12/13 | S003 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | MEDAIRE 1250 W WASHINGTON STREET TEMPE AZ 85281 | Unsecured 11/12/13 | D001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | METLIFE PO BOX 360229 PITTSBURG PA 15251-6229 | Unsecured 11/12/13 | T007 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | METROPOLITAN AIRPORT COMMISSION FINANCE DEPT MINNEAPOLIS MN | Unsecured 11/12/13 | 2167 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | MIAMI-DADE AVIATION DEPARTMENT FINANCE DIVISION MIAMI FL 331 | Unsecured 11/12/13 | A005 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | MNM Aircraft Component Holdings (MACH 2) 2301 NW 33CT STE 10 | Unsecured 11/12/13 | 3049 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | MOHAWK AVIATION CARPET PO BOX 459 LANDRUM SC 29356 | Unsecured 11/12/13 | H001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | MRM Enterprises LLC dba M&R Print Solutions 301 Kelly Dr Uni | Unsecured 11/12/13 | 3197 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | NAACT VALLEY NATIONAL BANK WAYNE NJ 7470 | Unsecured 11/12/13 | A002 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | NATS (EN ROUTE) PLC BARCLAYS BANK PLC LONDON EC3P 3AH UNITED | Unsecured 11/12/13 | T008 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | NEWARK CORPORATION 4801 N RAVENSWOOD AVE CHICAGO IL 60640 | Unsecured 11/12/13 | 3009 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | NORDAM REPAIR DIVISION PO BOX 732060 DALLAS TX 75373-2060 | Unsecured 11/12/13 | 9957 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | NORDISK AVIATION PRODUCTS A.S WEIDEMANNSGT 8 HOLMESTRAN D NO | Unsecured 11/12/13 | 1890 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Office de L'Aviation Civile-Tunis B.P. 137 ET147 Tunis 1080 | Unsecured 11/12/13 | 2921 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | PAN AM INTL FLIGHT ACADEMY 5000 NW 36TH STREET MIAMI FL 3316 | Unsecured 11/12/13 | N004 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | PANASONIC AVIONICS CORPORATION 22333 29TH DRIVE SE BOTHELL W | Unsecured 11/12/13 | FF57 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | PEGASUS AIRCRAFT MAINTENANCE BANK: KEY BANK ANCHORAGE AK 995 | Unsecured 11/12/13 | G001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | PEMBROOKE OCCUPATIONAL HEALTH DEPARTMENT 2603 DALLAS TX 7531 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | M001 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | PENTA HOTEL GROBER-BROCKHAUS 3 LEIPZIG GERMANY <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 610 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | PERFORM AIR INT'L INC. 463 S.HAMILTON GILBERT AZ 85233 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | R100 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | PITNEY BOWES EASYPERMIT POSTAGE PITTSBURGH PA 15250-7874 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | T001 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | PPG INDUSTRIES, INC 1719 HIGHWAY 72 EAST HUNTSVILLE AL 35811 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 3186 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | PREFERRED COMPOSITE SERV INC. <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | E003 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | R AERO UK LTD, ROYAL AERO TECHNICAL COMMERZBANK AG, MUNICH G <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | Y003 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | REGENT AEROSPACE 28110 W HARRISON PKY VALENCIA CA 91355 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | YP51 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | ROBERTS OXYGEN COMPANY, INC 15830 REDLAND ROAD ROCKVILLE MD <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 673 | $0.00 <br> $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | ROOMSEARCH 24 HALLESCHE STR 4 ANDRE WILDE SCHKEUDITZ 04435 G <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 1867 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | RSE Kazaeronavigatsia 47 Kabanbay batyr ave Astana 010000 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 1989 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | RYAN SWARTZENDRUBER 1303 SE PARAKEET LN STUART FL 34994 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 2982 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | SABRE INC. 7285 COLLECTION CENTER DRIVE CHICAGO IL 60693 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | B002 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | SAFETY OPERATING SYSTEMS LLC 212 ROUTE 94, SUITE 2E VERNON N <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | F003 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | SAFETY-KLEEN SYSTEMS P.O. BOX 382066 PITTSBURGH PA 15250-806 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | F002 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | SALT LAKE CITY DEPARTMENT OF AIRPORTS SALT LAKE CITY UT 8411 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | L021 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | SATCOM DIRECT, INC 1901 HIGHWAY A1A SATELLITE BEACH FL 32937 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | T004 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | SCIS AIR SECURITY CORPORATION PO BOX 7247-6014 PHILADELPHIA <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | I006 | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | SCK CATERING KITCHEN GMBH VERWALTUNG ULM Fischergasse 19 ULM | Unsecured 11/12/13 | 3016 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | SCOTT HELD 1417 LEONARD AVE NORTH APOLLO PA 15673 | Unsecured 11/12/13 | 2974 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | SERVISAIR PORTUGAL LDA BARCLAYS BANK RUA C, EDIFICIO 124 2 P | Unsecured 11/12/13 | R015 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | SIGMA Aerostructures, LLC Caspar Schutte 809 S. 12th Street | Unsecured 11/12/13 | 1942 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | SKYBUS LLC 6352 AIRWAY DRIVE INDIANAPOLIS IN 46241 | Unsecured 11/12/13 | Y020 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | SKYTEAM INTERNATIONAL, CO 6851 W SUNRISE BLVD #130 PLANTATIO | Unsecured 11/12/13 | 3277 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | SOURCE ONE SPARES 1818 MEMORIAL DRIVE HOUSTON TX 77007 | Unsecured 11/12/13 | U0001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | SOUTHERN AIR SYSTEMS MAINTENANCE 4751 JIM WALTER BLVD TAMPA | Unsecured 11/12/13 | 3168 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW   NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | SOUTHWEST AIRLINES CARGO 2702 LOVEFIELD DR DALLAS TX 75235 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 2738 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | STATE OF HAWAII DEPARTMENT OF TRANSPORTATION HONOLULU HI 968 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | A136 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | STEWART AVIATION DATA INC. P.O. BOX 550066 DAVIE FL 33355 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | R131 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | STOCKHOLM RADIO BANK:HANDELSBANKEN NYMARSTAGRAND BOX 1242 Na <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | O003 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | SUNSET PRINTING INC 115 SHAMROCK INDUSTRIAL BLVD TYRONE GA 3 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 2383 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | T.G.I. FRIDAY'S HARTSFIELD INTL AIRPORT PO BOX 45166 ATLANTA <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 6197 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | TARBES LOURDES PYRENEES AEROPORT 65290 Jullian France JUILIA <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | R001 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | TBS TBILISI INTERNATIONAL AIRPORT TBILISI 0158 GEORGIA <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | S001 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | TDG AEROSPACE INC 545 CORPORATE DRIVE ESCONDIDO CA 92029 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | G001 | $0.00 $0.00 | $0.00 | $0.00 |

Printed: 03/21/23 05:36 PM

Page: 160

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | TEAM SAI M&E SOLUTIONS LLC 1003 VIRGINIA AVE ATLANTA GA 3035 | Unsecured 11/12/13 | A002 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | TECHNICAL MAINTENANCE INC 12530 TELECOM DRIVE TEMPLE TERRACE | Unsecured 11/12/13 | 1872 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | THOMPSON, RYE C. P.O. BOX 479265 CHICAGO IL 60647 | Unsecured 11/12/13 | O001 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | TRANSGROUP P.O. BOX 69207 SEATTLE WA 98168 | Unsecured 11/12/13 | QX40 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | TRIUMPH INTERIORS, LLC PO BOX 643917 PITTSBURGH PA 15264-391 | Unsecured 11/12/13 | I006 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | TROUTMAN SANDERS LLP P.O. BOX 933652 ATLANTA GA 31193-3652 | Unsecured 11/12/13 | O007 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | ULTRA AVIATION MANAGEMENT, INC 5600 NW 36TH ST SUITE 513 MIA | Unsecured 11/12/13 | 3080 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | UNITED AIRLINES P.O. BOX 301707 DALLAS TX 75303-1707 | Unsecured 11/12/13 | I011 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | UNITED AVIATION SERVICES BANK: ING BANK SWITZERLAND LTD. AMM | Unsecured 11/12/13 | I012 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | UNITED AVIATION SERVICES AMMAR AL MAHMOUD ALOT W-30 BOX 5448 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | I021 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | UNUM LIFE INS COMP OF AMERICA 236 RIVER TRACE CT McDONOUGH G <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | O010 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | US POSTAL SERVICE USPS DISBURSING OFFICER EAGAN MN 55121-088 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | P001 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | Valentino, Salvatore 17401 Hillard Rd. Lakewood OH 44107 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | VALLEY NATIONAL BANK ATTN: GLOBAL ESCROW WAYNE NJ 7470 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | L003 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | VAS AERO SERVICES 645 PARK OF COMMERCE WAY BOCA RATON FL 334 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | RBN1 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | WENCOR WEST INC 1625 MOUNTAIN SPRINGS PKW SPRINGVILLE UT 846 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 6647 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | W ESLEY DEY 105 SOESDYKE E BANK DEMERARA GUYANA <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | Y001 | $0.00 <br> $0.00 | $0.00 | $0.00 |
| NOTFILED | WINGS 24 3 City Place Beehive Ring Road Gatwick West Sussex <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | N002 | $0.00 <br> $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | WORLD FUEL SRV. (GRD) 9800 NW 41ST ST STE 400 DORAL FL 33178 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 2809 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | YONATHAN ASMEROM <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | 3329 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | ZEE MEDICAL INC. P.O. BOX 781433 SYRACUSE NY 46278-8433 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | CM47 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | (blank name) <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/12/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | First Lien Holders c/o Cererus Capital Management 875 Third Avenue New York, NY 10022 <br> <4210-00  Personal Property and Intangibles-Consensual Liens>,  100 | Secured 09/30/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Second Lien Holders c/o Wells Fargo Bank, N.A. 625 Marquette Avenue MAC N9311-110 Minneapolis, MN 65479 <br> <4210-00  Personal Property and Intangibles-Consensual Liens>,  100 | Secured 09/30/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Third Lien Holders c/o Wells Fargo Bank, N.A. 625 Marquette Avenue MAC N9311-110 Minneapolis, MN 65479 <br> <4210-00  Personal Property and Intangibles-Consensual Liens>,  100 | Secured 09/30/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | International Lease Finance Corp. 10250 Constellation Blvd., 34th Floor Los Angeles, CA 90067 <br> <4210-00  Personal Property and Intangibles-Consensual Liens>,  100 | Secured 09/30/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | International Lease Finance Corp. 10250 Constellation Blvd., 34th Floor Los Angeles, CA 90067 <br> <4210-00  Personal Property and Intangibles-Consensual Liens>,  100 | Secured 09/30/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | AERCAP Group Services, Inc.<br>100 NE Third Avenue, Suite 800<br>Fort Lauderdale, FL 33301<br><4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | Secured<br>09/30/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | GECAS FSC Carpenter-J, Inc.<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br><4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | Secured<br>09/30/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Alcyone FSC Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br><4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | Secured<br>09/30/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | US Customs & Border Protection<br>Attn: Revenue Division<br>6650 Telecom Drive, Suite 100<br>Indianapolis, IN 46278<br><5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | Priority<br>04/21/14 | 8792 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Universal Asset Management, Inc<br>5350 Poplar Avenue, Suite 150<br>Memphis, TN 38119<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/10/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| W  1156 | Hesser, John<br>1775 York Avenue, Apt 6A<br>New York, NY 10128<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $850.51<br>$539.69 | $539.69 | $0.00 |
| W  1312 | Cercone, Nicholas<br>401 Poplar Court<br>Coraopolis, PA 5108<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $62.79<br>$39.84 | $39.84 | $0.00 |
| W  1388 | Verchuk, Chester<br>223 Manning Road<br>N. Abington Twp., PA 18414<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $829.29<br>$526.22 | $526.22 | $0.00 |
| W  1485 | Mullarkey, Christopher<br>9-F Van Horn Circle<br>Beacon, NY 12508<br><6950-00   Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $829.29<br>$526.22 | $526.22 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| W 1487 | Horwatt, Joseph<br>26 Grove Street<br>Southwick, MA 1077<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $829.29<br>$526.22 | $526.22 | $0.00 |
| W 1491 | Grussinger, William<br>252 Sandhill Road<br>Bethel, VT 5032<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $850.51<br>$539.69 | $539.69 | $0.00 |
| W 1564 | Henst, Rene<br>1015 Marion Road<br>Cheshire, CT 6410<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $181.00<br>$114.85 | $114.85 | $0.00 |
| W 1578 | Carlson, Charles<br>62 Dobbs Ferry Road<br>White Plains, NY 10607<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $568.77<br>$360.91 | $360.91 | $0.00 |
| W 1644 | Cooper, Brian<br>56 Smoketree Road<br>Levittown, PA 19056<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $121.89<br>$77.34 | $77.34 | $0.00 |
| W 1711 | McKeon, Mark<br>47 Lewelyn Road<br>Stamford, CT 6902<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $589.99<br>$374.38 | $374.38 | $0.00 |
| W 1715 | Peloubet, Louis<br>25 Stoneywood Drive<br>Niantic, CT 6357<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $627.88<br>$398.42 | $398.42 | $0.00 |
| W 1794 | Lewis, Robert<br>P. O. Box 38<br>Lemitar, NM 87823<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $62.79<br>$39.84 | $39.84 | $0.00 |
| W 1800 | Cooley, Norbert<br>203 Long Drive<br>Elkton, MD 21921<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $649.10<br>$411.88 | $411.88 | $0.00 |
| W 1865 | Pugsley, Peter<br>4 Haynes Road<br>Avon, CT 6001<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $649.10<br>$411.88 | $411.88 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:   02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| W 1869 | Russo, David<br>1617 NC Highway 241<br>Pink Hill, NC 28572<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $627.88<br>$398.42 | $398.42 | $0.00 |
| W 1873 | Baxter, William<br>405 Myrtle Avenue<br>West Islip, NY 11795<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $627.88<br>$398.42 | $398.42 | $0.00 |
| W 1924 | Malone, Brian<br>4660 Ocean Blvd, Unit R1<br>Sarasota, FL 34242<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $627.88<br>$398.42 | $398.42 | $0.00 |
| W 1925 | Braren, Olaf<br>8412 Montavista<br>Wake Forest, NC 27587<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $627.88<br>$398.42 | $398.42 | $0.00 |
| W 1937 | Flaskas, John<br>3412 Lindenwood Avenue<br>Dallas, TX 75205<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $627.88<br>$398.42 | $398.42 | $0.00 |
| W 1938 | Wehber, Selim<br>1433 Old Janal Ranch Road<br>Chula Vista, CA 91915<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $297.05<br>$188.49 | $188.49 | $0.00 |
| W 1940 | Fritsche, Alan<br>14 Sunny Lane<br>Cape May Courthouse, NJ 8210<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $178.84<br>$113.48 | $113.48 | $0.00 |
| W 1984 | Schuvart, Joseph<br>28 Hillside Avenue<br>Northport, NY 11768<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $297.05<br>$188.49 | $188.49 | $0.00 |
| W 2018 | Harames, Morrill<br>6537 W. 4600 S.<br>Hooper, UT 84315<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $62.79<br>$39.84 | $39.84 | $0.00 |
| W 2046 | Round, Geoffrey<br>12 Mike Road<br>Litchfield, CT 6759<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $165.92<br>$105.28 | $105.28 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| W 2049 | Malik, Naeem<br>34133 Milat Street<br>Temecula, CA 92592<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $243.85<br>$154.73 | $154.73 | $0.00 |
| W 2050 | Walcez, Joseph<br>119-21 9th Avenue<br>College Point, NY 11356<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $181.00<br>$114.85 | $114.85 | $0.00 |
| W 2184 | Arnello, Patrick<br>10620 Palisades Drive<br>Truckee, CA 96161<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $204.88<br>$130.01 | $130.01 | $0.00 |
| W 2185 | Hughes, William<br>15 George Street<br>Westport, CT 6880<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $62.79<br>$39.84 | $39.84 | $0.00 |
| W 2187 | Bushy, Willard<br>P. O. Box 961<br>Westbrook, CT 6498<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $165.92<br>$105.28 | $105.28 | $0.00 |
| W 2193 | Sharff, Steven<br>14675 Cokesbury Road<br>Georgetown, DE 19947<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $120.59<br>$76.52 | $76.52 | $0.00 |
| W 2206 | Bachner, Kevin<br>80 Washington Avenue<br>Glen Head, NY 11545<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $165.92<br>$105.28 | $105.28 | $0.00 |
| W 2208 | Danziger, Andrew<br>41 Bayview Avenue, W.<br>Lindenhurst, NY 11757<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $204.88<br>$130.01 | $130.01 | $0.00 |
| W 2211 | Mulligan, James<br>1844 Lancashire Court<br>Viera, FL 32955<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $243.85<br>$154.73 | $154.73 | $0.00 |
| W 2212 | Rotem, Shy<br>12 Cecilia Court<br>Howell, NJ 7731<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $243.85<br>$154.73 | $154.73 | $0.00 |

# Exhibit C - Claims Register

## Case:  13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| W 2213 | Smith, Daniel<br>9 Monson Road<br>Wales, MA 1081<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $204.88<br>$130.01 | $130.01 | $0.00 |
| W 2219 | Rasmussen, Franz<br>206 North Lake Avenue<br>Troy, NY 12180<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $165.92<br>$105.28 | $105.28 | $0.00 |
| W 2232 | Risko, Peter<br>14 Sunny Lane<br>Cape May Courthouse, NJ 8210<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $165.92<br>$105.28 | $105.28 | $0.00 |
| W 2321 | Mares, David<br>1006 Green Valley Drive<br>Bidwell, OH 45614<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $86,290.32<br>$54,755.32 | $54,755.32 | $0.00 |
| W 2382 | Babula, Ronald<br>125 North Broad Street<br>West Hazleton, PA 18202<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $81.62<br>$51.79 | $51.79 | $0.00 |
| W 2691 | LaGardo, Gregg<br>7823 Tuscany Drive<br>Dublin, CA 94568<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $79.24<br>$50.28 | $50.28 | $0.00 |
| W 2697 | Harron, Peter<br>11340 Susans Pointe Drive<br>Clermont, FL 34711<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $139.87<br>$88.75 | $88.75 | $0.00 |
| W 2698 | Montgomery, Keith<br>4106 Fern Street<br>Lake Worth, FL 33461<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $237.22<br>$150.53 | $150.53 | $0.00 |
| W 2776 | Waalewyn, David<br>4750 Woodard Way, Apt D8<br>Liverpool, NY 13088<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $77.15<br>$48.96 | $48.96 | $0.00 |
| W 2912 | Cichy, Francis<br>1126 Overdale Road<br>St. Augustine, FL 32080<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $215.33<br>$136.64 | $136.64 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| W 2933 | Zepp, Peter<br>118-18 Union Turnpike, Apt. 16L<br>Kew Gardens, NY 11415<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $169.60<br>$107.62 | $107.62 | $0.00 |
| W 2935 | Anderson, Kenneth<br>33 Elderberry Lane<br>Windham, ME 4062<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $220.64<br>$140.01 | $140.01 | $0.00 |
| W 2937 | Dickson, Gary<br>3540 S. George Mason Drive<br>Alexandria, VA 22302<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $169.60<br>$107.62 | $107.62 | $0.00 |
| W 2945 | Pretzer, Bradrick<br>36 Farmstead Road<br>Antrim, NH 3440<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $220.64<br>$140.01 | $140.01 | $0.00 |
| W 3158 | Kemp, Philip<br>20 Horseshoe Drive<br>Scarborough, ME 4074<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $200.44<br>$127.19 | $127.19 | $0.00 |
| W 3162 | Held, Scott<br>P. O. Box 823<br>North Apollo, PA 15673<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $220.64<br>$140.01 | $140.01 | $0.00 |
| W 3195 | Carlisle, Gregory<br>34 Fairhaven Road<br>Mattapoisett, MA 2739<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $220.64<br>$140.01 | $140.01 | $0.00 |
| W 3196 | Van Horne, Garrett<br>1114 E. Shelby Street<br>Seattle, WA 98102<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $219.58<br>$139.33 | $139.33 | $0.00 |
| W 3271 | Paine, Randall<br>545 Alderson Avenue<br>Billings, MT 59101<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $210.43<br>$133.53 | $133.53 | $0.00 |
| W 3288 | Smith, Edward<br>2563 Olopua Street<br>Honoulu, HI 96822<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $205.41<br>$130.34 | $130.34 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| W 3372 | Petrie, Jack<br>1906 Winesap Way<br>Kendalville, IN 46755<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $93.02<br>$59.03 | $59.03 | $0.00 |
| W 3472 | Bartlett, James<br>4241 Riverview Drive<br>Carrollton, TX 75010<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $38.42<br>$24.38 | $24.38 | $0.00 |
| W 3473 | Harvey, Michael<br>6031 Gannetdale Drive<br>Lithia, FL 33547<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $78.13<br>$49.58 | $49.58 | $0.00 |
| W 3474 | Thompson, Rye<br>P O. Box 1612<br>Longview, WA 98632<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $26.53<br>$16.83 | $16.83 | $0.00 |
| W 3520 | Montalvo, David<br>P. O. Box 7<br>St. Marys, KS 66536<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $130.95<br>$83.09 | $83.09 | $0.00 |
| W 3522 | Lord, Daniel<br>10 Dover Lane<br>Madison, CT 6443<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $205.41<br>$130.34 | $130.34 | $0.00 |
| W 3526 | Hazlett, Katherine<br>2405 Cliff Cutter Drive<br>Virginia Beach, VA 23454<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $88.07<br>$55.88 | $55.88 | $0.00 |
| W 3527 | Waugh, Christina<br>2418 South Garnet Street<br>Philadelphia, PA 19145<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $93.02<br>$59.03 | $59.03 | $0.00 |
| W 3588 | Quinn, Michael<br>179 Ryan Hill Road<br>Lake Ariel, PA 18436<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $85.75<br>$54.41 | $54.41 | $0.00 |
| W 3589 | Turner, Donald<br>843 E. Drexel Square<br>Chicago, IL 60615<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $88.07<br>$55.88 | $55.88 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:  02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| W 3591 | Bober, Mark<br>346 June Place<br>West Hempstead, NY 11552<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $200.44<br>$127.19 | $127.19 | $0.00 |
| W 3639 | Stoltzfus, Joseph<br>45 S. Syracuse Drive<br>Cherry Hill, NJ 8034<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $53.32<br>$33.83 | $33.83 | $0.00 |
| W 3661 | Pettijohn, Mark<br>1000 North Beeline Hwy. #123<br>Payson, AZ 85541<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $147.41<br>$93.54 | $93.54 | $0.00 |
| W 3667 | Ramprashad, Paul<br>180 Oakley Avenue<br>Elmont, NY 11003<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $113.61<br>$72.09 | $72.09 | $0.00 |
| W 3675 | Paragon-Sigh, Errol<br>1004 Gossamere Way<br>Stockbridge, GA 30281<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $195.68<br>$124.17 | $124.17 | $0.00 |
| W 3710 | Weiss, Lyle<br>202 Cardinal Drive<br>Conshohocken, PA 19428<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $161.88<br>$102.72 | $102.72 | $0.00 |
| W 3759 | McLellan, Dennis<br>9822 Shawnee Trail<br>Centerville, OH 45458<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $161.88<br>$102.72 | $102.72 | $0.00 |
| W 3760 | Teu, Michael<br>111 1/2 North Shine Avenue<br>Orlando, FL 32801<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $157.06<br>$99.66 | $99.66 | $0.00 |
| W 3761 | Davison, Joseph<br>6526 Barkley Farm Road<br>Huntersville, NC 28078<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $195.68<br>$124.17 | $124.17 | $0.00 |
| W 3762 | Swartzendruber, Ryan<br>5404 SE Harbor Terrace<br>Stuart, FL 34997<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $2.95<br>$1.87 | $1.87 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date:    02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| W 3790 | DePhillips, John<br>3 Fox Run<br>Sherman, CT 6784<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $152.23<br>$96.60 | $96.60 | $0.00 |
| W 3849 | Everett, James<br>12001 Golf Ridge Court, Apt. 302<br>Fairfax, VA 22033<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $148.77<br>$94.40 | $94.40 | $0.00 |
| W 3853 | Mossallam, Ibrahim<br>7212 Sandy Dune Way<br>Arverne, NY 11692<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $176.93<br>$112.27 | $112.27 | $0.00 |
| W 3889 | Hayes, Kurt<br>2816 Pecan Valley<br>Norman, OK 73069<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $26.53<br>$16.83 | $16.83 | $0.00 |
| W 3891 | Yale, Trevor<br>109 Valley Forge Lane<br>Kernersville, NC 27284<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $26.53<br>$16.83 | $16.83 | $0.00 |
| W 3893 | Whitehead, Lorenzo<br>760 NW 199th Street<br>Miami, FL 33169<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $26.53<br>$16.83 | $16.83 | $0.00 |
| W 3935 | Barry, Patick<br>P. O. Box 424<br>Bondville, VT 5340<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $26.53<br>$16.83 | $16.83 | $0.00 |
| W 3938 | Reese, Ryan<br>44025 N. 44th Lane<br>New River, AZ 85087<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $26.53<br>$16.83 | $16.83 | $0.00 |
| W 4016 | DeMartino, David<br>25323 Casa Del Lago Lane<br>Leesburg, FL 34748<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $26.53<br>$16.83 | $16.83 | $0.00 |
| W 4065 | Bennett, Lee<br>24230 Bristol Avenue<br>Plainfield, IL 60585<br><6950-00  Operating Expenses (Prior Chapter)>,  510 | Admin Ch. 11<br>02/12/15 | | $26.53<br>$16.83 | $16.83 | $0.00 |

# Exhibit C - Claims Register

## Case: 13-12950-MFW    NORTH AMERICAN AIRLINES INC.

Claims Bar Date: 02/12/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| W 4066 | MacDermott, Dennis<br>1170 Parkwood Place<br>Blue Bell, PA 19422<br><6950-00  Operating Expenses (Prior Chapter)>, 510 | Admin Ch. 11<br>02/12/15 | | $2.95<br>$1.87 | $1.87 | $0.00 |
| W 4068 | Crow, Jeffrey<br>3208 Pocasset Circle<br>Norman, OK 73071<br><6950-00  Operating Expenses (Prior Chapter)>, 510 | Admin Ch. 11<br>02/12/15 | | $2.95<br>$1.87 | $1.87 | $0.00 |
| W 4124 | Murdock, Randall<br>1404 Briquelet Street<br>Green Bay, WI 54304<br><6950-00  Operating Expenses (Prior Chapter)>, 510 | Admin Ch. 11<br>02/12/15 | | $2.95<br>$1.87 | $1.87 | $0.00 |
| W 4126 | Mangels, Christopher<br>27 Forest Circle<br>Cooper City, FL 33026<br><6950-00  Operating Expenses (Prior Chapter)>, 510 | Admin Ch. 11<br>02/12/15 | | $2.95<br>$1.87 | $1.87 | $0.00 |
| W 4366 | Rees, Michael<br>1800 St. Joseph Parkway #101<br>Houston, TX 77003<br><6950-00  Operating Expenses (Prior Chapter)>, 510 | Admin Ch. 11<br>02/12/15 | | $2.95<br>$1.87 | $1.87 | $0.00 |
| W 4367 | Thomann, Mark<br>1053 Independence Drive<br>Coppell, TX 75019<br><6950-00  Operating Expenses (Prior Chapter)>, 510 | Admin Ch. 11<br>02/12/15 | | $2.95<br>$1.87 | $1.87 | $0.00 |

Case Total: $2,716,064.61    $35,773,573.52

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 13-12950-MFW
Case Name: NORTH AMERICAN AIRLINES INC.
Trustee Name: Alfred T. Giuliano, Trustee (DE)

**Balance on hand:**                    $         223,003.61

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 18 | Hillsborough County Tax Collector | 67,059.07 | 0.00 | 0.00 | 0.00 |
| 19 | Hillsborough County Tax Collector | 7,096.02 | 0.00 | 0.00 | 0.00 |
| 46 | Kazi Shahidul Islam | 3,792.00 | 0.00 | 0.00 | 0.00 |
| CBF | Cerberus Business Finance, LLC | 1,584,319.12 | 1,584,319.12 | 1,584,319.12 | 0.00 |
| 50004 | Tarrant County | 2,075.24 | 0.00 | 0.00 | 0.00 |
| 50006 | City of Grapevine | 1,108.16 | 0.00 | 0.00 | 0.00 |
| 50007 | Grapevine-Colleyville Independent School District | 4,271.20 | 0.00 | 0.00 | 0.00 |
| 50051 | Indiana Department of Revenue | 34.57 | 0.00 | 0.00 | 0.00 |
| 50057 | Maryland Aviation Administration | 39,834.00 | 0.00 | 0.00 | 0.00 |
| 50083 | Universal Asset Management, Inc | 11,400.00 | 0.00 | 0.00 | 0.00 |
| 50158 | Arinc Incorporated | 5,814.70 | 0.00 | 0.00 | 0.00 |
| 50178 | Wells Fargo Bank, N. A. | 427,750.00 | 0.00 | 0.00 | 0.00 |
| 50179 | Wells Fargo Bank, N. A. | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 50182 | Wells Fargo Bank, N. A. | 750,000.00 | 0.00 | 0.00 | 0.00 |
| 50183 | Wells Fargo Bank, N. A. | 50,000.00 | 0.00 | 0.00 | 0.00 |
| 50215 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 50220 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 50224 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 50230 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 50236 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 50238 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 50254 | Pachulski Stang Ziehl & Jones | 7,514.86 | 0.00 | 0.00 | 0.00 |
| 50264 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 50265 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 50275 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 50278 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 50302 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 50309 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 50317 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 50318 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 50327 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 50333 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 50344 | Loudoun County, Virginia Treasurer | 730.85 | 0.00 | 0.00 | 0.00 |
| 50373 | Wells Fargo Bank Northwest, N. A. as Trustee | 427,089.76 | 0.00 | 0.00 | 0.00 |
| 50377 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 50384 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 50402 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 50411 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 50417 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 50436 | GE Capital Aviation Services, LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 50526 | AIG Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 50593 | DFAS-HGB | 220,933.82 | 0.00 | 0.00 | 0.00 |
| 50600 | Department of Transportation | 191,748.00 | 0.00 | 0.00 | 0.00 |
| 50602 | Myanmar Department of Civil Aviation | 305.00 | 0.00 | 0.00 | 0.00 |

|  |  |
|---|---|
| Total to be paid to secured creditors: | $              0.00 |
| Remaining balance: | $       223,003.61 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - A. T. Giuliano, P.C. | 111,794.45 | 0.00 | 111,794.45 |
| Trustee, Expenses - A. T. Giuliano, P.C. | 653.52 | 0.00 | 653.52 |
| Attorney for Trustee, Fees - Pachulski Stang Ziehl & Jones LLP | 323,922.78 | 206,108.33 | 94,191.04 |
| Attorney for Trustee, Expenses - Pachulski Stang Ziehl & Jones LLP | 19,357.50 | 12,943.12 | 5,002.65 |
| Accountant for Trustee, Fees - Giuliano, Miller & Co., LLC | 140,820.68 | 125,003.63 | 5,547.13 |
| Accountant for Trustee, Expenses - Giuliano, Miller & Co., LLC | 1,106.12 | 959.61 | 65.84 |
| Fees, United States Trustee | 5,748.98 | 0.00 | 5,748.98 |
| Other Fees: Cozen O'Connor | 3,528.00 | 3,528.00 | 0.00 |
| Other Expenses: Gregory Berdy | 2,883.47 | 2,883.47 | 0.00 |
| Other Fees: Orion Recovery Services, Inc. | 417.92 | 417.92 | 0.00 |
| Other Expenses: International Sureties, Ltd | 2,159.43 | 2,159.43 | 0.00 |
| Other Expenses: Mike Infanti | 159.98 | 159.98 | 0.00 |

|  |  |
|---|---|
| Total to be paid for chapter 7 administration expenses: | $       223,003.61 |
| Remaining balance: | $              0.00 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Expenses: Abbey, Brandon | 99.66 | 99.66 | 0.00 |
| Other Expenses: Adams, Brian | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Addington, Doyal | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Aguilar, Raul | 30.33 | 30.33 | 0.00 |
| Other Expenses: Air Line Pilots Association International | 0.00 | 0.00 | 0.00 |
| Other Expenses: Air Line Pilots Association, International | 390,911.82 | 0.00 | 0.00 |
| Other Expenses: Aircraft Service International, Inc. | 762.40 | 0.00 | 0.00 |
| Other Expenses: Aircraft Service International, Inc. | 6,016.04 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | |
|---|---|---|---|
| Other Expenses: Akande, Bosede | 46.67 | 46.67 | 0.00 |
| Other Expenses: Alexander, Rosemary | 18.95 | 18.95 | 0.00 |
| Other Expenses: Alexander, Rosemary Lawless | 344.37 | 344.37 | 0.00 |
| Other Expenses: Allard, Thomas | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Altour Air, LLC | 64,313.50 | 0.00 | 0.00 |
| Other Expenses: Alward, Brenda | 42.48 | 42.48 | 0.00 |
| Other Expenses: Anderson, Kenneth | 140.01 | 140.01 | 0.00 |
| Other Expenses: Anderson, Neils | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Aragona, Susan | 42.48 | 42.48 | 0.00 |
| Other Expenses: Arias, Melshary | 43.75 | 43.75 | 0.00 |
| Other Expenses: Arinc Incorporated | 14,364.18 | 0.00 | 0.00 |
| Other Expenses: Arlene Shaw | 346.05 | 346.05 | 0.00 |
| Other Expenses: Arnello, Patrick | 130.01 | 130.01 | 0.00 |
| Other Expenses: Arnsberger, William | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Arrington, Vicki | 43.75 | 43.75 | 0.00 |
| Other Expenses: Artates, Jr., John | 39.81 | 39.81 | 0.00 |
| Other Expenses: Artates, Jr., John Sabucdaiao | 344.37 | 344.37 | 0.00 |
| Other Expenses: Augustin, Fabiola | 27.53 | 27.53 | 0.00 |
| Other Expenses: Aviall Services, Inc. | 1,021.60 | 0.00 | 0.00 |
| Other Expenses: Ayala, Elizabeth | 26.54 | 26.54 | 0.00 |
| Other Expenses: Babai, Bat Sheva | 384.18 | 384.18 | 0.00 |
| Other Expenses: Babula, Ronald | 51.79 | 51.79 | 0.00 |
| Other Expenses: Bachner, Kevin | 105.28 | 105.28 | 0.00 |
| Other Expenses: Badillo, Jacqueline | 34.04 | 34.04 | 0.00 |
| Other Expenses: Baird, Mark | 3,360.11 | 3,360.11 | 0.00 |
| Other Expenses: Baker, Joyce | 30.20 | 30.20 | 0.00 |
| Other Expenses: Bakken, Michael | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Balbuena, Mihaela Cornia | 30.33 | 30.33 | 0.00 |
| Other Expenses: Barbara Lambert | 420.00 | 420.00 | 0.00 |
| Other Expenses: Barboni, Marilyn Ann | 22.75 | 22.75 | 0.00 |
| Other Expenses: Barr, Jay | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Barras, Pamela Ann | 17.06 | 17.06 | 0.00 |
| Other Expenses: Barrionuevo, Cindy | 52.50 | 52.50 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: Barry, Patick | 16.83 | 16.83 | 0.00 |
| Other Expenses: Bartlett, James | 24.38 | 24.38 | 0.00 |
| Other Expenses: Bashkin, Susanne Birgitte | 384.18 | 384.18 | 0.00 |
| Other Expenses: Baxter, William | 398.42 | 398.42 | 0.00 |
| Other Expenses: Bechtold, John Donald | 20.85 | 20.85 | 0.00 |
| Other Expenses: Bennett, Lee | 16.83 | 16.83 | 0.00 |
| Other Expenses: Bernath, Christopher | 59.03 | 59.03 | 0.00 |
| Other Expenses: Berthe Ramses | 79.20 | 79.20 | 0.00 |
| Other Expenses: Bhutia, Temdy | 43.75 | 43.75 | 0.00 |
| Other Expenses: Bill Thomas Associates | 0.00 | 0.00 | 0.00 |
| Other Expenses: Biloschaetzke, Ursula | 357.64 | 357.64 | 0.00 |
| Other Expenses: Bjoran, Geir | 3,360.11 | 3,360.11 | 0.00 |
| Other Expenses: Blake, Diana Martina | 344.37 | 344.37 | 0.00 |
| Other Expenses: Blake, Diane Martina | 39.81 | 39.81 | 0.00 |
| Other Expenses: Blower, Fred | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Bober, Mark | 127.19 | 127.19 | 0.00 |
| Other Expenses: Bomba, Christopher | 79.42 | 79.42 | 0.00 |
| Other Expenses: Boni, Kenneth | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Bordeman, Michael | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Borreson, Anthony | 2,711.93 | 2,711.93 | 0.00 |
| Other Expenses: Bouguyon, Rose | 62.38 | 62.38 | 0.00 |
| Other Expenses: Bowen, Robert Kevin | 26.54 | 26.54 | 0.00 |
| Other Expenses: Boyd, Mireille Macy | 30.33 | 30.33 | 0.00 |
| Other Expenses: Brady, Margo Jean | 34.12 | 34.12 | 0.00 |
| Other Expenses: Braren, Olaf | 398.42 | 398.42 | 0.00 |
| Other Expenses: Bridges, Robert | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Bridges, Robert | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Brito, Yajaira | 33.84 | 33.84 | 0.00 |
| Other Expenses: Brown, Dennis | 398.42 | 398.42 | 0.00 |
| Other Expenses: Brown, Kanika Nyota | 20.85 | 20.85 | 0.00 |
| Other Expenses: Brown, Kevin | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Brown, Kevin | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Brown, Kevin | 2,223.55 | 2,223.55 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: Bruno, Julie | 48.07 | 48.07 | 0.00 |
| Other Expenses: Bushy, Willard | 105.28 | 105.28 | 0.00 |
| Other Expenses: Butchen, Dana Allison | 28.44 | 28.44 | 0.00 |
| Other Expenses: Bynum, William | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Caliendo, Sebastian | 16.83 | 16.83 | 0.00 |
| Other Expenses: Cannon, Audrey Mae | 370.91 | 370.91 | 0.00 |
| Other Expenses: Cannon, Cheryl Kay | 370.91 | 370.91 | 0.00 |
| Other Expenses: Caperna, Ruth | 30.44 | 30.44 | 0.00 |
| Other Expenses: Carlisle, Gregory | 140.01 | 140.01 | 0.00 |
| Other Expenses: Carlson, Charles | 360.91 | 360.91 | 0.00 |
| Other Expenses: Carlson, Thomas | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Carmona, Luis | 1,200.14 | 1,200.14 | 0.00 |
| Other Expenses: Carter, Chester | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Carter, Janet Ruth | 18.95 | 18.95 | 0.00 |
| Other Expenses: Cashes, Joseph | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Castle Industries, Inc. | 11,992.17 | 0.00 | 0.00 |
| Other Expenses: Ceaser, Jessica | 380.38 | 380.38 | 0.00 |
| Other Expenses: Cercone, Nicholas | 39.84 | 39.84 | 0.00 |
| Other Expenses: Chang-Schoknecht, Rhonda | 30.33 | 30.33 | 0.00 |
| Other Expenses: Chang-Schoknecht, Rhonda | 344.37 | 344.37 | 0.00 |
| Other Expenses: Chappell, Danielle Jane | 28.44 | 28.44 | 0.00 |
| Other Expenses: Charlton, Lorraine | 36.82 | 36.82 | 0.00 |
| Other Expenses: Cheryl Cannon | 5,120.15 | 5,120.15 | 0.00 |
| Other Expenses: Chiarelli, Patricia | 30.20 | 30.20 | 0.00 |
| Other Expenses: Chin, Marlyn | 43.75 | 43.75 | 0.00 |
| Other Expenses: Choki Lakhdar | 395.00 | 395.00 | 0.00 |
| Other Expenses: Christine Titiger | 52.00 | 52.00 | 0.00 |
| Other Expenses: Cichy, Francis | 136.64 | 136.64 | 0.00 |
| Other Expenses: Clague, Laura Leigh | 20.85 | 20.85 | 0.00 |
| Other Expenses: Clarke, Antoine | 48.07 | 48.07 | 0.00 |
| Other Expenses: Clavien, Scott | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Clelland, Jeffrey | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Collins, Lynetta Y. | 30.33 | 30.33 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: Comer, David | 2,711.93 | 2,711.93 | 0.00 |
| Other Expenses: Constantine, Harry | 1,200.14 | 1,200.14 | 0.00 |
| Other Expenses: Cooley, Norbert | 411.88 | 411.88 | 0.00 |
| Other Expenses: Cooper, Brian | 77.34 | 77.34 | 0.00 |
| Other Expenses: Cort, Nargis | 43.75 | 43.75 | 0.00 |
| Other Expenses: Coubrough, Lawrence | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Coward, III, William Stanley | 7.58 | 7.58 | 0.00 |
| Other Expenses: Crow, Jeffrey | 1.87 | 1.87 | 0.00 |
| Other Expenses: Cunha, Edward | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Custer, Dale | 2,486.03 | 2,486.03 | 0.00 |
| Other Expenses: DFAS-HGB | 0.00 | 0.00 | 0.00 |
| Other Expenses: Daigneau, Jeff | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Dalrymple, Leah | 43.75 | 43.75 | 0.00 |
| Other Expenses: Daniels, Holland | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Danziger, Andrew | 130.01 | 130.01 | 0.00 |
| Other Expenses: David Mares | 35,000.00 | 35,000.00 | 0.00 |
| Other Expenses: David Montalvo | 8,339.00 | 8,339.00 | 0.00 |
| Other Expenses: David Waalewyn | 125.00 | 125.00 | 0.00 |
| Other Expenses: Davison, Joseph | 124.17 | 124.17 | 0.00 |
| Other Expenses: DeMartino, David | 16.83 | 16.83 | 0.00 |
| Other Expenses: DePhillips, John | 96.60 | 96.60 | 0.00 |
| Other Expenses: DeVito, Gudrun Emmi | 344.37 | 344.37 | 0.00 |
| Other Expenses: Dearing, Susan Kathleen | 357.64 | 357.64 | 0.00 |
| Other Expenses: Defiesta, Yvonne | 26.25 | 26.25 | 0.00 |
| Other Expenses: Denise Hale | 1,380.00 | 1,380.00 | 0.00 |
| Other Expenses: Devaney, Margaret | 79.42 | 79.42 | 0.00 |
| Other Expenses: Devito, Gudrun | 26.54 | 26.54 | 0.00 |
| Other Expenses: DiBuono, Pamela | 62.38 | 62.38 | 0.00 |
| Other Expenses: DiMaggio, Gayle Mae | 26.54 | 26.54 | 0.00 |
| Other Expenses: Dicks, Brian | 54.08 | 54.08 | 0.00 |
| Other Expenses: Dickson, Gary | 107.62 | 107.62 | 0.00 |
| Other Expenses: Dierolf, Robert | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Dimaano, Ma | 55.71 | 55.71 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: Downing, Christopher | 1.87 | 1.87 | 0.00 |
| Other Expenses: Dubois, Cynthia Ann | 370.91 | 370.91 | 0.00 |
| Other Expenses: Dulaney, Joe | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Duncan, Minerva | 54.08 | 54.08 | 0.00 |
| Other Expenses: Durant, Tammy Renee | 384.18 | 384.18 | 0.00 |
| Other Expenses: Duschak, Ronald | 344.37 | 344.37 | 0.00 |
| Other Expenses: Dylan, Mark | 54.08 | 54.08 | 0.00 |
| Other Expenses: EFTPS | 228,496.11 | 228,496.11 | 0.00 |
| Other Expenses: Edmonds, Frank | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Edward Fairbrother | 4,721.15 | 4,721.15 | 0.00 |
| Other Expenses: Engine Lease Finance Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: England, Steve | 102.72 | 102.72 | 0.00 |
| Other Expenses: Epps, Darryl | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Erdodi, Christine | 384.18 | 384.18 | 0.00 |
| Other Expenses: Erickson, Joyce Ann | 384.18 | 384.18 | 0.00 |
| Other Expenses: Eriko Daly | 0.00 | 0.00 | 0.00 |
| Other Expenses: Evans, William | 2,711.93 | 2,711.93 | 0.00 |
| Other Expenses: Everett, James | 94.40 | 94.40 | 0.00 |
| Other Expenses: Everly, Margaruite Delores | 344.37 | 344.37 | 0.00 |
| Other Expenses: Fairbrother, Edward | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Farano, Michael | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Fascio, Michael | 43.75 | 43.75 | 0.00 |
| Other Expenses: Finn, Barry | 2,486.03 | 2,486.03 | 0.00 |
| Other Expenses: Fitoussi, Margaret | 55.71 | 55.71 | 0.00 |
| Other Expenses: Fitzgerald, Kara | 48.07 | 48.07 | 0.00 |
| Other Expenses: Fitzgerald, Steven | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Flanagan, George | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Flaskas, John | 398.42 | 398.42 | 0.00 |
| Other Expenses: Fleisher, Suzanne Kaye | 370.91 | 370.91 | 0.00 |
| Other Expenses: Ford, John | 27.53 | 27.53 | 0.00 |
| Other Expenses: Fortier, Cynthia | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Francesca Lopez | 255.00 | 255.00 | 0.00 |
| Other Expenses: Francois, Nadine Michelle | 370.91 | 370.91 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Frank Quadrelli | 532.36 | 532.36 | 0.00 |
| Other Expenses: Franz Rasmussen | 863.64 | 863.64 | 0.00 |
| Other Expenses: Frassetti, Patrick | 43.75 | 43.75 | 0.00 |
| Other Expenses: Fray, Falana | 22.66 | 22.66 | 0.00 |
| Other Expenses: Fritsche, Alan | 113.48 | 113.48 | 0.00 |
| Other Expenses: Fritz-Bugg, Donna Laine | 370.91 | 370.91 | 0.00 |
| Other Expenses: Fuller, Ahtoya Janine | 13.27 | 13.27 | 0.00 |
| Other Expenses: Furr, John | 39.81 | 39.81 | 0.00 |
| Other Expenses: Furr, John Happer | 344.37 | 344.37 | 0.00 |
| Other Expenses: Gandin, Jeffrey | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: George, Patricia | 20.85 | 20.85 | 0.00 |
| Other Expenses: George, Patricia Kathleen | 344.37 | 344.37 | 0.00 |
| Other Expenses: Gibson, Martha Jane | 370.91 | 370.91 | 0.00 |
| Other Expenses: Gibson, Scot | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Given, James William | 370.91 | 370.91 | 0.00 |
| Other Expenses: Givens, Linda Earon | 39.81 | 39.81 | 0.00 |
| Other Expenses: Givens, Linda Earon | 344.37 | 344.37 | 0.00 |
| Other Expenses: Global Parts Supply, Inc. | 6,300.00 | 0.00 | 0.00 |
| Other Expenses: Goddard, Claudia Ann | 380.38 | 380.38 | 0.00 |
| Other Expenses: Gonsalves, Romona | 74.85 | 74.85 | 0.00 |
| Other Expenses: Goodpaster, Gary | 2,711.93 | 2,711.93 | 0.00 |
| Other Expenses: Gorman, Sarah Marie | 370.91 | 370.91 | 0.00 |
| Other Expenses: Graham, Paul Aloysius | 344.37 | 344.37 | 0.00 |
| Other Expenses: Grapevine-Colleyville Independent School District | 2,046.03 | 0.00 | 0.00 |
| Other Expenses: Gray, Geoffrey | 2,486.03 | 2,486.03 | 0.00 |
| Other Expenses: Greg Unterseher | 534.00 | 534.00 | 0.00 |
| Other Expenses: Griffith, Kimberly Sue | 20.85 | 20.85 | 0.00 |
| Other Expenses: Grussinger, William | 539.69 | 539.69 | 0.00 |
| Other Expenses: Guatelli, Richard | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Guerrero, Andres | 384.18 | 384.18 | 0.00 |
| Other Expenses: Gulfport-Biloxi International Airport | 2,640.00 | 0.00 | 0.00 |
| Other Expenses: Gumula, Lester | 3,360.12 | 3,360.12 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Hagner, Maureen | 22.75 | 22.75 | 0.00 |
| Other Expenses: Hahn, Tracy | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Halchuk, Kathleen | 12.97 | 12.97 | 0.00 |
| Other Expenses: Hale, Denise | 22.75 | 22.75 | 0.00 |
| Other Expenses: Hall, Omar | 55.71 | 55.71 | 0.00 |
| Other Expenses: Hand, Aidan Joseph | 370.91 | 370.91 | 0.00 |
| Other Expenses: Hansen, Mikkel | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Harames, Morrill | 39.84 | 39.84 | 0.00 |
| Other Expenses: Harder, Michael | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Harrington, Nell | 43.75 | 43.75 | 0.00 |
| Other Expenses: Harris, Renee | 21.66 | 21.66 | 0.00 |
| Other Expenses: Harron, Peter | 88.75 | 88.75 | 0.00 |
| Other Expenses: Hartnack III, Edward Thomas | 367.12 | 367.12 | 0.00 |
| Other Expenses: Harvey, Michael | 49.58 | 49.58 | 0.00 |
| Other Expenses: Harwood, Judi | 79.42 | 79.42 | 0.00 |
| Other Expenses: Hasan, Kamrul | 55.71 | 55.71 | 0.00 |
| Other Expenses: Hayes, Jane | 36.01 | 36.01 | 0.00 |
| Other Expenses: Hayes, Kurt | 16.83 | 16.83 | 0.00 |
| Other Expenses: Hazlett, Katherine | 55.88 | 55.88 | 0.00 |
| Other Expenses: Heffernan, Elizabeth Kay | 361.43 | 361.43 | 0.00 |
| Other Expenses: Heidinger, Albert | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Held, Scott | 140.01 | 140.01 | 0.00 |
| Other Expenses: Hendrix, Glenelle | 384.18 | 384.18 | 0.00 |
| Other Expenses: Henst, Rene | 114.85 | 114.85 | 0.00 |
| Other Expenses: Henville, Petal | 42.48 | 42.48 | 0.00 |
| Other Expenses: Hermine Whalon | 72.00 | 72.00 | 0.00 |
| Other Expenses: Herron, Patricia Lee | 384.18 | 384.18 | 0.00 |
| Other Expenses: Hesser, John | 539.69 | 539.69 | 0.00 |
| Other Expenses: Hester, Jon | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Hicks, Patrick Marlon | 344.37 | 344.37 | 0.00 |
| Other Expenses: Hile, Donn | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Hinds, Tiefany | 42.48 | 42.48 | 0.00 |
| Other Expenses: Holland Daniels | 291.00 | 291.00 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Hoover, Ronald | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Horwatt, Joseph | 526.22 | 526.22 | 0.00 |
| Other Expenses: Hubik, Peter | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Hughes, William | 39.84 | 39.84 | 0.00 |
| Other Expenses: Hulett, Troen Carl | 28.44 | 28.44 | 0.00 |
| Other Expenses: Hulett, Troen Carol | 344.37 | 344.37 | 0.00 |
| Other Expenses: Hultgren, Allen | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Hynes, Vanessa Kay | 380.38 | 380.38 | 0.00 |
| Other Expenses: Internal Revenue Service | 100,694.77 | 0.00 | 0.00 |
| Other Expenses: International Brotherhood of Teamsters | 0.00 | 0.00 | 0.00 |
| Other Expenses: International Brotherhood of Teamsters, Airline Division | 0.00 | 0.00 | 0.00 |
| Other Expenses: International Lease Finance Corporation | 1,385,003.36 | 0.00 | 0.00 |
| Other Expenses: Irby, Charles Tarpley | 344.37 | 344.37 | 0.00 |
| Other Expenses: Irby, Charles Tarpley | 26.54 | 26.54 | 0.00 |
| Other Expenses: Irish, Hollis Hope | 370.91 | 370.91 | 0.00 |
| Other Expenses: James, Traves | 43.75 | 43.75 | 0.00 |
| Other Expenses: Jeffery Gandin | 4,816.46 | 4,816.46 | 0.00 |
| Other Expenses: Jeffery Knox | 129.00 | 129.00 | 0.00 |
| Other Expenses: Jenkins, Claudette Ann | 384.18 | 384.18 | 0.00 |
| Other Expenses: Jepson-Zar, Maureen Finola | 365.22 | 365.22 | 0.00 |
| Other Expenses: Joffson, Christian Paul | 357.64 | 357.64 | 0.00 |
| Other Expenses: Johnson, Benedict Gerard | 344.37 | 344.37 | 0.00 |
| Other Expenses: Johnson, Christopher | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Johnson, David | 16.83 | 16.83 | 0.00 |
| Other Expenses: Jones, Sarah | 48.07 | 48.07 | 0.00 |
| Other Expenses: Joseph Rodriguez | 3,179.00 | 3,179.00 | 0.00 |
| Other Expenses: Judy McDermott | 3,329.47 | 3,329.47 | 0.00 |
| Other Expenses: Kagan, Rosa | 24.03 | 24.03 | 0.00 |
| Other Expenses: Katherine Lebold | 215.00 | 215.00 | 0.00 |
| Other Expenses: Kelly, Gordon | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: Kelly, Mark Gregory | 370.91 | 370.91 | 0.00 |
| Other Expenses: Kemp, Philip | 127.19 | 127.19 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Khayat, George | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: Kimberly, Kathleen Ann | 39.81 | 39.81 | 0.00 |
| Other Expenses: King, Michael | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Kissoon-Qureshi, Naomi | 60.57 | 60.57 | 0.00 |
| Other Expenses: Koplitz, Robert | 101.99 | 101.99 | 0.00 |
| Other Expenses: Korman, Donna Ann | 372.81 | 372.81 | 0.00 |
| Other Expenses: Krautwurst, Bozena | 36.01 | 36.01 | 0.00 |
| Other Expenses: Kufuor, Millicent | 54.08 | 54.08 | 0.00 |
| Other Expenses: Kuper, Michael | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: LaGardo, Gregg | 50.28 | 50.28 | 0.00 |
| Other Expenses: Lakhdar, Chokri Ben | 36.01 | 36.01 | 0.00 |
| Other Expenses: Larbig, Christopher | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Larbig, Lonise | 378.49 | 378.49 | 0.00 |
| Other Expenses: Lavik, Kelly Jane | 384.18 | 384.18 | 0.00 |
| Other Expenses: Lazarte, Wendalyn | 28.89 | 28.89 | 0.00 |
| Other Expenses: Lebold, Katherine | 24.64 | 24.64 | 0.00 |
| Other Expenses: Lebold, Katherine Woodfin | 344.37 | 344.37 | 0.00 |
| Other Expenses: Lebon, Michael | 398.42 | 398.42 | 0.00 |
| Other Expenses: Lebowitz, Nuviana | 31.24 | 31.24 | 0.00 |
| Other Expenses: Leitz, Steven Eugene | 17.06 | 17.06 | 0.00 |
| Other Expenses: Leon Alba, David | 74.85 | 74.85 | 0.00 |
| Other Expenses: Lewis, Carl | 2,711.93 | 2,711.93 | 0.00 |
| Other Expenses: Lewis, Robert | 39.84 | 39.84 | 0.00 |
| Other Expenses: Lloyd, Darreletta Ann | 370.91 | 370.91 | 0.00 |
| Other Expenses: Lobsang Bhutia | 20,307.87 | 20,307.87 | 0.00 |
| Other Expenses: Lockard, Gina Joan | 384.18 | 384.18 | 0.00 |
| Other Expenses: Logan, Titus | 44.16 | 44.16 | 0.00 |
| Other Expenses: Lokey, David | 226.00 | 226.00 | 0.00 |
| Other Expenses: Lomerson, Samuel | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: Lopez, Francesca | 26.54 | 26.54 | 0.00 |
| Other Expenses: Lopez, Jacqueline | 22.66 | 22.66 | 0.00 |
| Other Expenses: Lopez-Gonzalez, Francesca | 344.37 | 344.37 | 0.00 |
| Other Expenses: Lord, Daniel | 130.34 | 130.34 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Lorenzi, Kimberly | 23.33 | 23.33 | 0.00 |
| Other Expenses: Lowe, Karen Lisa | 380.38 | 380.38 | 0.00 |
| Other Expenses: Lowe, Martin | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Lys, Daphney | 48.07 | 48.07 | 0.00 |
| Other Expenses: MacDermott, Dennis | 1.87 | 1.87 | 0.00 |
| Other Expenses: Machuca, Rafael | 36.01 | 36.01 | 0.00 |
| Other Expenses: Malara, Patsy | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Malik, Naeem | 154.73 | 154.73 | 0.00 |
| Other Expenses: Mallarino, Luis Fernando | 26.54 | 26.54 | 0.00 |
| Other Expenses: Malone, Brian | 398.42 | 398.42 | 0.00 |
| Other Expenses: Maman, Shlomo | 370.91 | 370.91 | 0.00 |
| Other Expenses: Manai, Hassine | 39.81 | 39.81 | 0.00 |
| Other Expenses: Manes, Nicole | 2,486.03 | 2,486.03 | 0.00 |
| Other Expenses: Mangels, Christopher | 1.87 | 1.87 | 0.00 |
| Other Expenses: Mann, David | 15.10 | 15.10 | 0.00 |
| Other Expenses: Mares, David | 54,755.32 | 54,755.32 | 0.00 |
| Other Expenses: Marhefka, George | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Marie, Kym | 357.64 | 357.64 | 0.00 |
| Other Expenses: Marinakis, Jill | 60.57 | 60.57 | 0.00 |
| Other Expenses: Marques, Raymond Ruben Harrie | 384.18 | 384.18 | 0.00 |
| Other Expenses: Marsden, Thomas | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Martha Gibson | 4,477.65 | 4,477.65 | 0.00 |
| Other Expenses: Martin, Charles John | 30.33 | 30.33 | 0.00 |
| Other Expenses: Mary Yuehn Rathert | 228.00 | 228.00 | 0.00 |
| Other Expenses: Mason, David | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Mason, Peter | 16.83 | 16.83 | 0.00 |
| Other Expenses: Mathias Dobkowitz | 166.00 | 166.00 | 0.00 |
| Other Expenses: Matias, Hector | 34.84 | 34.84 | 0.00 |
| Other Expenses: Matos, Joel | 48.07 | 48.07 | 0.00 |
| Other Expenses: Matthew, Victoria | 41.81 | 41.81 | 0.00 |
| Other Expenses: Maxfield, Elmer | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: McCay, Brian | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: McClain, Timothy | 3,360.12 | 3,360.12 | 0.00 |

| | | | |
|---|--:|--:|--:|
| Other Expenses: McClelland, Amy Lynn | 36.01 | 36.01 | 0.00 |
| Other Expenses: McDermott, Judy | 28.84 | 28.84 | 0.00 |
| Other Expenses: McDonald, Cheris | 66.84 | 66.84 | 0.00 |
| Other Expenses: McHugh, Susan E. | 17.06 | 17.06 | 0.00 |
| Other Expenses: McIntosh, Shelley | 22.66 | 22.66 | 0.00 |
| Other Expenses: McKeon, Mark | 374.38 | 374.38 | 0.00 |
| Other Expenses: McKoy-Lee, Dorrett | 70.55 | 70.55 | 0.00 |
| Other Expenses: McLaughlin, Carlton Robert | 22.24 | 22.24 | 0.00 |
| Other Expenses: McLaughlin, Larry | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: McLellan, Dennis | 102.72 | 102.72 | 0.00 |
| Other Expenses: McManus, Lorraine | 372.81 | 372.81 | 0.00 |
| Other Expenses: McNulty, Dale Martin | 384.18 | 384.18 | 0.00 |
| Other Expenses: McParland, Judy | 36.82 | 36.82 | 0.00 |
| Other Expenses: McPhail, Bernard | 357.64 | 357.64 | 0.00 |
| Other Expenses: McQueeney, Brian | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: McQuillen, Christopher | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: McVay, Myron | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Meadows, Jerome Thomas | 384.18 | 384.18 | 0.00 |
| Other Expenses: Mee, Brian William | 9.48 | 9.48 | 0.00 |
| Other Expenses: Mehmood, Huma | 43.75 | 43.75 | 0.00 |
| Other Expenses: Michael, Robert | 1,813.60 | 1,813.60 | 0.00 |
| Other Expenses: Michele Wolpert | 2,650.00 | 2,650.00 | 0.00 |
| Other Expenses: Miriam Moultrie | 788.00 | 788.00 | 0.00 |
| Other Expenses: Mitchell, John | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Mondezie, Andre Fusta | 22.24 | 22.24 | 0.00 |
| Other Expenses: Montalvo, David | 83.09 | 83.09 | 0.00 |
| Other Expenses: Monte, Beverly | 344.37 | 344.37 | 0.00 |
| Other Expenses: Montesinos Vergara, Gladys | 9.48 | 9.48 | 0.00 |
| Other Expenses: Montgomery, Keith | 150.53 | 150.53 | 0.00 |
| Other Expenses: Moore, Mary Stephanie | 344.37 | 344.37 | 0.00 |
| Other Expenses: Morrissey, Michael | 36.82 | 36.82 | 0.00 |
| Other Expenses: Mossallam, Ibrahim | 112.27 | 112.27 | 0.00 |
| Other Expenses: Moultrie, Miriam Denoris | 363.32 | 363.32 | 0.00 |

| | | | |
|---|--:|--:|--:|
| Other Expenses: Mowat, Charles | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Mueller, Gerda Theresia | 367.12 | 367.12 | 0.00 |
| Other Expenses: Mujica, Damaris | 60.57 | 60.57 | 0.00 |
| Other Expenses: Mullarkey, Christopher | 526.22 | 526.22 | 0.00 |
| Other Expenses: Mulligan, James | 154.73 | 154.73 | 0.00 |
| Other Expenses: Murdock, Randall | 1.87 | 1.87 | 0.00 |
| Other Expenses: Murillo, Ramiro Andre | 39.81 | 39.81 | 0.00 |
| Other Expenses: Murillo, Ramiro Andres | 344.37 | 344.37 | 0.00 |
| Other Expenses: Myers, Matthew | 1,023.41 | 1,023.41 | 0.00 |
| Other Expenses: Myers, Matthew | 1,200.14 | 1,200.14 | 0.00 |
| Other Expenses: Nedd, Laverne | 33.05 | 33.05 | 0.00 |
| Other Expenses: Negley, Elmira Leslie | 384.18 | 384.18 | 0.00 |
| Other Expenses: Nester-Hubert, Julio | 344.37 | 344.37 | 0.00 |
| Other Expenses: Nesterova, Lyubov | 47.88 | 47.88 | 0.00 |
| Other Expenses: Nestor, Julio | 20.85 | 20.85 | 0.00 |
| Other Expenses: Neukamm, Irmgard | 384.18 | 384.18 | 0.00 |
| Other Expenses: New York State Dept of Tax & Finance | 0.00 | 0.00 | 0.00 |
| Other Expenses: Newman, Dane | 27.04 | 27.04 | 0.00 |
| Other Expenses: Niles, John Lemato | 12.97 | 12.97 | 0.00 |
| Other Expenses: Njogu, Patricia | 42.48 | 42.48 | 0.00 |
| Other Expenses: Northside Hospital-Forsyth | 18,868.04 | 18,868.04 | 0.00 |
| Other Expenses: O'Toole, Sandramara | 39.81 | 39.81 | 0.00 |
| Other Expenses: O'Toole, Sandramara Garbuio | 344.37 | 344.37 | 0.00 |
| Other Expenses: Odnakk, Julia | 48.07 | 48.07 | 0.00 |
| Other Expenses: Ohlau, Mark | 2,711.93 | 2,711.93 | 0.00 |
| Other Expenses: Ortman, James | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Ouart, Brentt | 104.38 | 104.38 | 0.00 |
| Other Expenses: Ouellet, Stephen Robert | 384.18 | 384.18 | 0.00 |
| Other Expenses: Paine, Randall | 133.53 | 133.53 | 0.00 |
| Other Expenses: Palacios, Claudia | 66.19 | 66.19 | 0.00 |
| Other Expenses: Papadopoulos, Alexander | 130.34 | 130.34 | 0.00 |
| Other Expenses: Paragon-Sigh, Errol | 124.17 | 124.17 | 0.00 |
| Other Expenses: Parker, Denise Diane | 357.64 | 357.64 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: Parker, Elaine | 378.49 | 378.49 | 0.00 |
| Other Expenses: Parks, Dantney | 55.71 | 55.71 | 0.00 |
| Other Expenses: Patricia Herron | 540.00 | 540.00 | 0.00 |
| Other Expenses: Patterson, Carla | 54.08 | 54.08 | 0.00 |
| Other Expenses: Patterson, Frederick | 2,486.03 | 2,486.03 | 0.00 |
| Other Expenses: Peliot, Barbara Ann | 384.18 | 384.18 | 0.00 |
| Other Expenses: Peloubet, Carmen | 66.19 | 66.19 | 0.00 |
| Other Expenses: Peloubet, Louis | 398.42 | 398.42 | 0.00 |
| Other Expenses: Pena, Elizabeth | 79.42 | 79.42 | 0.00 |
| Other Expenses: Pereira, Belmira | 36.01 | 36.01 | 0.00 |
| Other Expenses: Pereira, Belmira Carvalho | 344.37 | 344.37 | 0.00 |
| Other Expenses: Perry, Maria | 66.19 | 66.19 | 0.00 |
| Other Expenses: Persaud, Raveena | 62.38 | 62.38 | 0.00 |
| Other Expenses: Peter Wadsworth | 0.00 | 0.00 | 0.00 |
| Other Expenses: Peterson, Ayana | 27.53 | 27.53 | 0.00 |
| Other Expenses: Petrie, Jack | 59.03 | 59.03 | 0.00 |
| Other Expenses: Petrosino, Salvatore | 16.67 | 16.67 | 0.00 |
| Other Expenses: Pettijohn, Mark | 93.54 | 93.54 | 0.00 |
| Other Expenses: Pirog, Robert | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Pizarro, Ismael | 38.25 | 38.25 | 0.00 |
| Other Expenses: Pomeranz, Suzanne | 24.03 | 24.03 | 0.00 |
| Other Expenses: Posobiec Perko, Katarin | 48.07 | 48.07 | 0.00 |
| Other Expenses: Postell, Lindy | 27.53 | 27.53 | 0.00 |
| Other Expenses: Poulenard, Alain | 1.89 | 1.89 | 0.00 |
| Other Expenses: Poulenard, Alain Patrick | 344.37 | 344.37 | 0.00 |
| Other Expenses: Pratt, Sharon Lynn | 17.06 | 17.06 | 0.00 |
| Other Expenses: Prest-O-Sales & Service, Inc. | 48.00 | 0.00 | 0.00 |
| Other Expenses: Pretzer, Bradrick | 140.01 | 140.01 | 0.00 |
| Other Expenses: Pruter, Janet Lynn | 380.38 | 380.38 | 0.00 |
| Other Expenses: Pryor, Nicole | 31.24 | 31.24 | 0.00 |
| Other Expenses: Pugsley, Peter | 411.88 | 411.88 | 0.00 |
| Other Expenses: Pursell, John | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Quadrelli, Frank | 3,360.12 | 3,360.12 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: Quinn, Michael | 54.41 | 54.41 | 0.00 |
| Other Expenses: Rahaman, Asif | 48.07 | 48.07 | 0.00 |
| Other Expenses: Rairden, Michael | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Ramirez, Gregory | 370.91 | 370.91 | 0.00 |
| Other Expenses: Ramjattan, Deokie | 22.66 | 22.66 | 0.00 |
| Other Expenses: Ramprashad, Paul | 72.09 | 72.09 | 0.00 |
| Other Expenses: Ramses, Berthe | 344.37 | 344.37 | 0.00 |
| Other Expenses: Rasmussen, Franz | 105.28 | 105.28 | 0.00 |
| Other Expenses: Rathert, David Henry | 344.37 | 344.37 | 0.00 |
| Other Expenses: Redmon, Sheri Catherine | 370.91 | 370.91 | 0.00 |
| Other Expenses: Rees, Donald | 1,813.60 | 1,813.60 | 0.00 |
| Other Expenses: Rees, Michael | 1.87 | 1.87 | 0.00 |
| Other Expenses: Reese, Ryan | 16.83 | 16.83 | 0.00 |
| Other Expenses: Rhonda Chang-Schoknect | 17,821.23 | 17,821.23 | 0.00 |
| Other Expenses: Rice, Linda Chaney | 384.18 | 384.18 | 0.00 |
| Other Expenses: Rich, Jennifer | 48.07 | 48.07 | 0.00 |
| Other Expenses: Richey, Perry | 1,200.14 | 1,200.14 | 0.00 |
| Other Expenses: Richey, Perry | 1,023.41 | 1,023.41 | 0.00 |
| Other Expenses: Risko, Peter | 105.28 | 105.28 | 0.00 |
| Other Expenses: Roberts, Mary Jane | 17.06 | 17.06 | 0.00 |
| Other Expenses: Robinson, David | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Robles, Melissa | 48.07 | 48.07 | 0.00 |
| Other Expenses: Rodrigues, Gary | 367.12 | 367.12 | 0.00 |
| Other Expenses: Rodriguez, Joseph | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Rodriguez, Michael Anthony | 370.91 | 370.91 | 0.00 |
| Other Expenses: Rodriguez, William | 79.42 | 79.42 | 0.00 |
| Other Expenses: Rogan, Melanie | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Roney, Abigail | 39.81 | 39.81 | 0.00 |
| Other Expenses: Roney, Abigail Sara | 344.37 | 344.37 | 0.00 |
| Other Expenses: Roosevelt, David | 136.64 | 136.64 | 0.00 |
| Other Expenses: Ross, Eric | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Rotem, Shy | 154.73 | 154.73 | 0.00 |
| Other Expenses: Round, Geoffrey | 105.28 | 105.28 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: Rouse, Celine Veronica | 353.85 | 353.85 | 0.00 |
| Other Expenses: Runnells, Michael Clarke | 22.75 | 22.75 | 0.00 |
| Other Expenses: Russo, David | 398.42 | 398.42 | 0.00 |
| Other Expenses: Salerno, Jamie | 55.71 | 55.71 | 0.00 |
| Other Expenses: Saunders, Veronica | 66.84 | 66.84 | 0.00 |
| Other Expenses: Saxton, Virginia | 18.95 | 18.95 | 0.00 |
| Other Expenses: Saxton, Virginia Pennington | 344.37 | 344.37 | 0.00 |
| Other Expenses: Schmid, Kate Elizabeth | 344.37 | 344.37 | 0.00 |
| Other Expenses: Schoknecht, Olaf | 384.18 | 384.18 | 0.00 |
| Other Expenses: Schuvart, Joseph | 188.49 | 188.49 | 0.00 |
| Other Expenses: Seabrooke, Ross | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Sealey, Susan | 64.27 | 64.27 | 0.00 |
| Other Expenses: Sears, Siaka | 24.03 | 24.03 | 0.00 |
| Other Expenses: Seavey, James | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Seidel, Sabine | 15.17 | 15.17 | 0.00 |
| Other Expenses: Sekerak, Matthew | 150.53 | 150.53 | 0.00 |
| Other Expenses: Serif, Nese | 64.27 | 64.27 | 0.00 |
| Other Expenses: Serrano, Zoraida | 48.07 | 48.07 | 0.00 |
| Other Expenses: Severn, Sherry Jo | 344.37 | 344.37 | 0.00 |
| Other Expenses: Sevick, Simone | 64.27 | 64.27 | 0.00 |
| Other Expenses: Shank, Gary | 2,711.93 | 2,711.93 | 0.00 |
| Other Expenses: Sharff, Steven | 76.52 | 76.52 | 0.00 |
| Other Expenses: Sharon Smith | 152.92 | 152.92 | 0.00 |
| Other Expenses: Shaw, Arlene | 39.81 | 39.81 | 0.00 |
| Other Expenses: Shaw, Arlene Catherine | 344.37 | 344.37 | 0.00 |
| Other Expenses: Shishido, Wencke Anda | 359.54 | 359.54 | 0.00 |
| Other Expenses: Simmonds-Little, Marie | 36.82 | 36.82 | 0.00 |
| Other Expenses: Singh, Yoganand | 28.32 | 28.32 | 0.00 |
| Other Expenses: Skinner, Kenneth | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Skytech Aviation, Inc. | 7,093.00 | 0.00 | 0.00 |
| Other Expenses: Smalling, Meisha | 55.71 | 55.71 | 0.00 |
| Other Expenses: Smith, Blaine | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Smith, Cynthia Lynn | 357.64 | 357.64 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Smith, Daniel | 130.01 | 130.01 | 0.00 |
| Other Expenses: Smith, Edward | 130.34 | 130.34 | 0.00 |
| Other Expenses: Smith, Kevin Sugarmon | 363.32 | 363.32 | 0.00 |
| Other Expenses: Smith, Sharon Ann | 384.18 | 384.18 | 0.00 |
| Other Expenses: Smithley, R. K. | 1,813.60 | 1,813.60 | 0.00 |
| Other Expenses: Smithley, R. K. | 1,546.52 | 1,546.52 | 0.00 |
| Other Expenses: Sonego, Ester Tina | 344.37 | 344.37 | 0.00 |
| Other Expenses: Sonego, Esther Tina | 26.54 | 26.54 | 0.00 |
| Other Expenses: Sopson, Annie | 27.04 | 27.04 | 0.00 |
| Other Expenses: Spackman, Susan Marie | 384.18 | 384.18 | 0.00 |
| Other Expenses: Spencer-Sams, Rhonda Ira | 361.43 | 361.43 | 0.00 |
| Other Expenses: Stahlberg, Jeffrey | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Stefanowicz, Zofia | 79.42 | 79.42 | 0.00 |
| Other Expenses: Steve England | 1,537.00 | 1,537.00 | 0.00 |
| Other Expenses: Steven Sharff | 642.25 | 642.25 | 0.00 |
| Other Expenses: Stoltzfus, Joseph | 33.83 | 33.83 | 0.00 |
| Other Expenses: Stone, Julie Elaine | 384.18 | 384.18 | 0.00 |
| Other Expenses: Stuart, Robert | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: Stubbs, Michael | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: Styles, Gerald | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Sudol, Clare | 66.19 | 66.19 | 0.00 |
| Other Expenses: Suganuma, Stephanie Claire | 344.37 | 344.37 | 0.00 |
| Other Expenses: Susana Bashkin | 1,585.00 | 1,585.00 | 0.00 |
| Other Expenses: Swartzendruber, Ryan | 1.87 | 1.87 | 0.00 |
| Other Expenses: Sweetman, Trent | 139.33 | 139.33 | 0.00 |
| Other Expenses: Swisher, Cheryl Maxine | 20.38 | 20.38 | 0.00 |
| Other Expenses: Teekasingh, Edward | 41.80 | 41.80 | 0.00 |
| Other Expenses: Temdy Bhutia | 21.00 | 21.00 | 0.00 |
| Other Expenses: Teu, Michael | 99.66 | 99.66 | 0.00 |
| Other Expenses: Thomann, Mark | 1.87 | 1.87 | 0.00 |
| Other Expenses: Thomas Wolpert | 1,513.63 | 1,513.63 | 0.00 |
| Other Expenses: Thompson, Rye | 16.83 | 16.83 | 0.00 |
| Other Expenses: Tittiger, Christine A. | 363.32 | 363.32 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Tomlinson, Kenneth Francis | 39.81 | 39.81 | 0.00 |
| Other Expenses: Touzard, Michael Francois Leon | 344.37 | 344.37 | 0.00 |
| Other Expenses: Turich, Douglas Joseph | 374.70 | 374.70 | 0.00 |
| Other Expenses: Turner, Donald | 55.88 | 55.88 | 0.00 |
| Other Expenses: Twum, Charles | 43.75 | 43.75 | 0.00 |
| Other Expenses: Unical Aviation Inc | 1,250.00 | 0.00 | 0.00 |
| Other Expenses: United Aviation Services | 108,138.29 | 0.00 | 0.00 |
| Other Expenses: United States Department of Defense | 1,956,812.33 | 0.00 | 0.00 |
| Other Expenses: Vaden, Olivia Leigh | 370.91 | 370.91 | 0.00 |
| Other Expenses: Valdez, Dilenys | 54.08 | 54.08 | 0.00 |
| Other Expenses: Valdez, Katina | 384.18 | 384.18 | 0.00 |
| Other Expenses: Van Horne, Garrett | 139.33 | 139.33 | 0.00 |
| Other Expenses: Vargas Ortiz, Ana Mignolia | 344.37 | 344.37 | 0.00 |
| Other Expenses: Vargas Ortiz, Ana Mignolla | 36.01 | 36.01 | 0.00 |
| Other Expenses: Verchuk, Chester | 526.22 | 526.22 | 0.00 |
| Other Expenses: Verdicchio, Jennifer | 66.19 | 66.19 | 0.00 |
| Other Expenses: Verlicchi, Yvonne | 17.06 | 17.06 | 0.00 |
| Other Expenses: Verlicchi, Yvonne Florence | 344.37 | 344.37 | 0.00 |
| Other Expenses: Vess, Charles | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Villafana, Arlene | 42.48 | 42.48 | 0.00 |
| Other Expenses: WWTAI Airopco 1 Bermuda Ltd. | 707,000.00 | 0.00 | 0.00 |
| Other Expenses: Waalewyn, David | 48.96 | 48.96 | 0.00 |
| Other Expenses: Walcez, Joseph | 114.85 | 114.85 | 0.00 |
| Other Expenses: Washington, Latoya | 30.04 | 30.04 | 0.00 |
| Other Expenses: Waugh, Christina | 59.03 | 59.03 | 0.00 |
| Other Expenses: Weeks, Ayanna | 54.08 | 54.08 | 0.00 |
| Other Expenses: Wehber, Selim | 188.49 | 188.49 | 0.00 |
| Other Expenses: Weicht, Todd | 1,200.14 | 1,200.14 | 0.00 |
| Other Expenses: Weiss, Lyle | 102.72 | 102.72 | 0.00 |
| Other Expenses: Wells Fargo Bank Northwest, N. A. as Trustee | 55,953.18 | 0.00 | 0.00 |
| Other Expenses: Wells, Bonita Shaw | 344.37 | 344.37 | 0.00 |
| Other Expenses: Wells, John | 2,486.03 | 2,486.03 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

| | | | |
|---|---:|---:|---:|
| Other Expenses: Weston, Yvonne | 43.75 | 43.75 | 0.00 |
| Other Expenses: Whalon, Hermine Antonia | 384.18 | 384.18 | 0.00 |
| Other Expenses: Whitehead, Lorenzo | 16.83 | 16.83 | 0.00 |
| Other Expenses: Wick, Thomas | 2,486.03 | 2,486.03 | 0.00 |
| Other Expenses: Williams, Roy Robbins | 384.18 | 384.18 | 0.00 |
| Other Expenses: Wilson, Robert | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Witbro, Pamela Ann | 378.49 | 378.49 | 0.00 |
| Other Expenses: Wold, Eileen | 24.03 | 24.03 | 0.00 |
| Other Expenses: Wolpert, Michele | 43.75 | 43.75 | 0.00 |
| Other Expenses: Wright, Nicholas | 384.18 | 384.18 | 0.00 |
| Other Expenses: Yale, Trevor | 16.83 | 16.83 | 0.00 |
| Other Expenses: Yeager, Melanie Smith | 20.85 | 20.85 | 0.00 |
| Other Expenses: Young, Susan | 25.94 | 25.94 | 0.00 |
| Other Expenses: Young, Susan | 25.94 | 25.94 | 0.00 |
| Other Expenses: Yuen Rathert, Mary Kin Wan | 344.37 | 344.37 | 0.00 |
| Other Expenses: Zepp, Peter | 107.62 | 107.62 | 0.00 |
| Other Expenses: Zervas, Kirk | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: Zinn, Carl | 2,223.55 | 2,223.55 | 0.00 |

Total to be paid for prior chapter administrative expenses: $            0.00

Remaining balance: $            0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $173,674.69 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 3 | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| 5 | Florida Department of Revenue | 0.00 | 0.00 | 0.00 |
| 11 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |
| 11 -2 | Georgia Department of Revenue | 7,030.67 | 0.00 | 0.00 |
| 18 | Hillsborough County Tax Collector | 67,059.07 | 0.00 | 0.00 |
| 19 | Hillsborough County Tax Collector | 7,096.02 | 0.00 | 0.00 |
| 24 -2 | Fabiola Augustin | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 25 -2 | Christophe-Martin Bomba | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 26 | Yajairo Brito | 0.00 | 0.00 | 0.00 |
| 26 -2 | Yajairo Brito | 0.00 | 0.00 | 0.00 |
| 27 -2 | Ma Felida Dimaano | 0.00 | 0.00 | 0.00 |
| 28 | Carmen Dlevante-Peloubet | 0.00 | 0.00 | 0.00 |
| 29 | Patrick Frassetti | 0.00 | 0.00 | 0.00 |
| 30 | Falana Fray | 0.00 | 0.00 | 0.00 |
| 31 | Anne-Marie Jerlaianu | 0.00 | 0.00 | 0.00 |
| 32 | Rosa Kagan | 0.00 | 0.00 | 0.00 |
| 33 | Titus Logan | 0.00 | 0.00 | 0.00 |
| 34 | Judy McDermott | 0.00 | 0.00 | 0.00 |
| 35 | Francesca Menaged | 0.00 | 0.00 | 0.00 |
| 36 | Ayana Peterson | 0.00 | 0.00 | 0.00 |
| 37 | Lindy L. Postell | 0.00 | 0.00 | 0.00 |
| 38 | William Rodriguez | 0.00 | 0.00 | 0.00 |
| 39 | William F. Teekasingh | 0.00 | 0.00 | 0.00 |
| 40 | Yvonne Weston | 0.00 | 0.00 | 0.00 |
| 43 | Melanie Reese | 2,357.12 | 0.00 | 0.00 |
| 44 | Lisa Dalrymple | 4,897.31 | 0.00 | 0.00 |
| 45 | Katherine DeJuliannie | 817.50 | 0.00 | 0.00 |
| 46 | Kazi Shahidul Islam | 3,792.00 | 0.00 | 0.00 |
| 47 | James Casbarro | 12,475.00 | 0.00 | 0.00 |
| 53 | Fayette County Tax Commissioner | 10,034.21 | 0.00 | 0.00 |
| 50006 | City of Grapevine | 1,108.16 | 0.00 | 0.00 |
| 50007 | Grapevine-Colleyville Independent School District | 4,271.20 | 0.00 | 0.00 |
| 50051 | Indiana Department of Revenue | 34.57 | 0.00 | 0.00 |
| 50083 | Universal Asset Management, Inc | 0.00 | 0.00 | 0.00 |
| 50184 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |
| 50255 | Air Line Pilots Association, International | 31,976.94 | 0.00 | 0.00 |
| 50255 | Air Line Pilots Association, International | 0.00 | 0.00 | 0.00 |
| 50257 | Sheri Williamson | 3,808.60 | 0.00 | 0.00 |
| 50344 | Loudoun County, Virginia Treasurer | 730.85 | 0.00 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

| 50395 | Richard Sosa | 12,475.00 | 0.00 | 0.00 |
| 50517 | International Brotherhood of Teamsters, Airline Division | 0.00 | 0.00 | 0.00 |
| 50549 | Allen Sigurd Jensen | 2,888.50 | 0.00 | 0.00 |
| 50582 | California Franchise Tax Board | 821.97 | 0.00 | 0.00 |
| 50585 | Rose Bouguyon | 0.00 | 0.00 | 0.00 |
| 50585 | Rose Bouguyon | 0.00 | 0.00 | 0.00 |
| 50589 | James A. Rinehart | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00

Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 30,336,282.82 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
| --- | --- | --- | --- | --- |
| 2 | Peter G. Phillips | 0.00 | 0.00 | 0.00 |
| 4 | Hi-Line, Inc. | 61.75 | 0.00 | 0.00 |
| 5 -2 | Florida Department of Revenue | 0.00 | 0.00 | 0.00 |
| 6 | Gate Gourmet, Inc. | 45,548.32 | 0.00 | 0.00 |
| 8 | Lincoln Airport Authority | 4,704.31 | 0.00 | 0.00 |
| 9 | Eurocontrol - Ing Belgium | 3,690.57 | 0.00 | 0.00 |
| 10 | Colorado Springs Airport | 2,470.40 | 0.00 | 0.00 |
| 11 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |
| 12 | Engine Lease Finance Corporation | 41,462.00 | 0.00 | 0.00 |
| 13 | The Port Authority of New York & New Jersey | 5,851.00 | 0.00 | 0.00 |
| 14 | SIGMA Aerostructures, LLC | 200,466.19 | 0.00 | 0.00 |
| 15 | Eurocontrol - Ing Belgium | 3,690.57 | 0.00 | 0.00 |
| 16 | Bahrain Airport Company | 17,079.12 | 0.00 | 0.00 |
| 17 | United Aviation Services | 487,731.59 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 20 | Peter Cooper | 3,250.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 22 | International Air Transport Association | 0.00 | 0.00 | 0.00 |
| 22 -2 | International Air Transport Association, as Agent | 34,856.96 | 0.00 | 0.00 |
| 23 | Jeppesen Sanderson, Inc. | 446,337.50 | 0.00 | 0.00 |
| 24 | Fabiola Augustin | 0.00 | 0.00 | 0.00 |
| 25 | Christophe-Martin Bomba | 0.00 | 0.00 | 0.00 |
| 27 | Ma Felida Dimaano | 0.00 | 0.00 | 0.00 |
| 41 | Zuckert Scoutt Rasenberger, LLP | 101.98 | 0.00 | 0.00 |
| 42 | Honeywell | 73,837.13 | 0.00 | 0.00 |
| 47 | James Casbarro | 26,293.64 | 0.00 | 0.00 |
| 48 | Metropolitan Airports Commission | 8,733.71 | 0.00 | 0.00 |
| 50A | IAR Intertax Airline Representation GmbH | 1,639,136.89 | 0.00 | 0.00 |
| 50B | IAR Intertax Airline Representation GmbH | 933.66 | 0.00 | 0.00 |
| 58 | Styles, Gerald | 2,223.55 | 0.00 | 0.00 |
| 614 | TeamSAI M&E Solutions, LLC | 30,750.00 | 0.00 | 0.00 |
| 50005 | Prest-O-Sales & Service, Inc | 0.00 | 0.00 | 0.00 |
| 50009 | Corporation Logic Air, Inc. | 22,375.36 | 0.00 | 0.00 |
| 50011 | Aviall Services, Inc. | 16,485.83 | 0.00 | 0.00 |
| 50028 | Midnite Express | 15,629.32 | 0.00 | 0.00 |
| 50032 | Volant Aerospace, LLC | 16,690.00 | 0.00 | 0.00 |
| 50043 | Servisair USA, Inc. | 5,783.08 | 0.00 | 0.00 |
| 50057 | Maryland Aviation Administration | 80,923.62 | 0.00 | 0.00 |
| 50059 | MSDSonline, Inc. | 5,118.00 | 0.00 | 0.00 |
| 50064 | Boeing Company | 0.00 | 0.00 | 0.00 |
| 50065 | Boeing US Training & Flight Services, LLC | 56,686.62 | 0.00 | 0.00 |
| 50080 | Luggage Fixery, Inc. d/b/a The Fixery | 1,457.75 | 0.00 | 0.00 |
| 50083 | Universal Asset Management, Inc | 11,400.00 | 0.00 | 0.00 |
| 50091 | US Dept of Labor - OSHA | 0.00 | 0.00 | 0.00 |
| 50096 | Unicorp Systems, Inc.. | 10,911.88 | 0.00 | 0.00 |
| 50098 | Skytech Aviation, Inc. | 21,569.00 | 0.00 | 0.00 |
| 50100 | Automated Systems In Aircraft Performance, Inc. | 17,062.50 | 0.00 | 0.00 |

| 50102 | Dancher, Inc d/b/a Zee Medical Service | 149.60 | 0.00 | 0.00 |
|-------|----------------------------------------|--------|------|------|
| 50109 | Martin Hallberg | 0.00 | 0.00 | 0.00 |
| 50118 | Gulfport-Biloxi International Airport | 9,528.00 | 0.00 | 0.00 |
| 50121 | Nassau Airport Development Company (c/o IATA) | 21,029.05 | 0.00 | 0.00 |
| 50122 | MEKCO Group, Inc. | 6,384.80 | 0.00 | 0.00 |
| 50136 | Ametek Ameron, LLC | 1,259.00 | 0.00 | 0.00 |
| 50139 | City of Atlanta, Department of Aviation | 7,802.88 | 0.00 | 0.00 |
| 50143 | Hi-Line, Inc | 61.75 | 0.00 | 0.00 |
| 50148 | Soundair Repair Group | 23,536.40 | 0.00 | 0.00 |
| 50150 | Airborne Maintenance & Engineering Services Inc. | 0.00 | 0.00 | 0.00 |
| 50153 | Bill Thomas Associates | 3,013.85 | 0.00 | 0.00 |
| 50155 | Prest-O-Sales & Service, Inc. | 6,357.00 | 0.00 | 0.00 |
| 50158 | Arinc Incorporated | 0.00 | 0.00 | 0.00 |
| 50159 | Mitchell Aircraft Expendables, LLC | 3,650.00 | 0.00 | 0.00 |
| 50160 | Aero Safety Graphics, Inc. | 0.00 | 0.00 | 0.00 |
| 50191 | City of Houston, Texas | 67.74 | 0.00 | 0.00 |
| 50195 | AAR Parts Trading, Inc. | 6,699.99 | 0.00 | 0.00 |
| 50207 | Travelers Casualty and Surety Company of America | 0.00 | 0.00 | 0.00 |
| 50211 | United Aviation Services | 366,243.42 | 0.00 | 0.00 |
| 50254 | Pachulski Stang Ziehl & Jones | 7,514.86 | 0.00 | 0.00 |
| 50258 | Polish Air Navigation Services Agency | 364.97 | 0.00 | 0.00 |
| 50287 | Brown, Dennis | 0.00 | 0.00 | 0.00 |
| 50289 | Brown, Dennis | 4,000,000.00 | 0.00 | 0.00 |
| 50293 | Evergreen Aviation Ground Logistics Enterprise, Inc. | 86,307.49 | 0.00 | 0.00 |
| 50345 | John Q. Gilbert | 1,000,000.00 | 0.00 | 0.00 |
| 50347 | Excel Handling SP. Z.O.O. | 50,943.22 | 0.00 | 0.00 |
| 50350 | US Customs & Border Protection | 276.15 | 0.00 | 0.00 |
| 50358 | Littler Mendelson | 37,643.23 | 0.00 | 0.00 |
| 50361 | Aircraft Service International, Inc. | 102,390.31 | 0.00 | 0.00 |
| 50373 | Wells Fargo Bank Northwest, N. A. as | 4,497,940.39 | 0.00 | 0.00 |

| | Trustee | | | |
|---|---|---|---|---|
| 50394 | Avborne Accessory Group, Inc. | 14,187.00 | 0.00 | 0.00 |
| 50395 | Richard Sosa | 5,248.77 | 0.00 | 0.00 |
| 50402 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 |
| 50411 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 |
| 50417 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 |
| 50442 | International Lease Finance Corporation | 5,697,107.00 | 0.00 | 0.00 |
| 50443 | International Lease FInance Corporation | 9,732,692.00 | 0.00 | 0.00 |
| 50450 | Dallas/Fort Worth Int'l Airport Board | 134,213.85 | 0.00 | 0.00 |
| 50478 | Lufthansa Technik AG | 77,876.40 | 0.00 | 0.00 |
| 50485 | The Nordam Group, Inc. | 203,301.36 | 0.00 | 0.00 |
| 50497 | Malabar International | 14,012.29 | 0.00 | 0.00 |
| 50522 | Unical Aviation Inc | 8,748.00 | 0.00 | 0.00 |
| 50526 | AIG Assurance Company | 0.00 | 0.00 | 0.00 |
| 50590 | Lincoln Airport Authority | 4,704.31 | 0.00 | 0.00 |
| 50593 | DFAS-HGB | 234,468.83 | 0.00 | 0.00 |
| 50602 | Myanmar Department of Civil Aviation | 305.00 | 0.00 | 0.00 |
| 50627 | WWTAI Airopco 1 Bermuda Ltd. | 608,950.11 | 0.00 | 0.00 |
| 50167 | Valentino, Salvatore | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $              0.00
Remaining balance: $              0.00

Tardily filed claims of general (unsecured) creditors totaling $ 181,775.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 52 | Airport Authority Of India | 29,500.00 | 0.00 | 0.00 |
| 57 | Office of the United States Trustee | 152,275.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $              0.00
Remaining balance: $              0.00

**UST Form 101-7-TFR (05/1/2011)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 1,091.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5 | Florida Department of Revenue | 0.00 | 0.00 | 0.00 |
| 11 -2 | Georgia Department of Revenue | 1,091.00 | 0.00 | 0.00 |
| 50184 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

**UST Form 101-7-TFR (05/1/2011)**